**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| GOL LINHAS AÉREAS INTELIGENTES S.A., *et al.*,[1] | Case No. 24-10118 (MG) |
| Debtors. | (Joint Administration Requested) |

## AFFIDAVIT OF SERVICE

I, Oleg Bitman, depose and say that I am employed by Kroll Restructuring Administration LLC ("Kroll"), the proposed claims and noticing agent for the Debtors in the above-captioned chapter 11 case.

Commencing on January 25, 2024 and completed on January 26, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served via overnight mail on the Master Overnight Service List attached hereto as **Exhibit A**:

- Debtors' Motion for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases And (II) Granting Related Relief [Docket No. 2]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Them to (A) Maintain Employee Programs in the Ordinary Course and (B) Pay Prepetition Employee Obligations Related Thereto and (II) Granting Related Relief [Docket No. 3] (the "***Employee Program Motion***")

- Debtors' Motion for Entry of an Order (I) Enforcing the Protections of 11 U.S.C. §§ 362, 365, 525, and 541(c); (II) Approving the Form and Manner of Notice; and (III) Granting Related Relief [Docket No. 5] (the "***Motion to Enforce Automatic Stay***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GOL Linhas Aéreas Inteligentes S.A. (N/A); GOL Linhas Aéreas S.A. (0124); GTX S.A. (N/A); GAC, Inc. (N/A); Gol Finance (N/A); Gol Finance Inc. (N/A); Smiles Fidelidade S.A. (N/A); Smiles Viagens e Turismo S.A. (N/A); Smiles Fidelidade Argentina (N/A); Smiles Viajes y Turismo S.A. (N/A); Capitânia Air Fundo de Investimento Multimercado Crédito Privado Investimento no Exterior (N/A); Sorriso Fundo de Investimento em Cotas de Fundos de Investimento Multimercado Crédito Privado Investimento no Exterior (N/A); and Gol Equity Finance (N/A). The Debtors' service address is Praça Comandante Linneu Gomes, S/N, Portaria 3, Jardim Aeroporto, 04626-020 São Paulo, São Paulo, Federative Republic of Brazil.

- Debtors' Motion for Entry of an Order (I) Authorizing Them to Pay Undisputed Obligations Arising from Goods Ordered Prepetition and (II) Granting Related Relief [Docket No. 6] (the "*Undisputed Obligations Payment Motion*")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Them to Pay Certain Taxes and Fees and (II) Granting Related Relief [Docket No. 7] (the "*Tax Motion*")

- Debtors' Motion for Entry of an Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, Statements of Financial Affairs, and Rule 2015.3 Financial Reports; and (II) Waiving Requirement to File a List of Equity Security Holders and Provide Notice of Commencement to Equity Security Holders [Docket No. 8]

- Debtors' Motion for Entry of an Order (I) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services; (II) Approving the Proposed Adequate Assurance of Payment for Future Services; (III) Approving the Proposed Adequate Assurance Procedures; and (IV) Granting Related Relief [Docket No. 9] (the "*Utilities Motion*")

- Debtors' Motion for Entry of an Order Establishing and Implementing Exclusive and Global Procedures for Treatment of Reclamation Claims [Docket No. 10] (the "*Exclusive and Global Procedures Motion*")

- Declaration of Joseph W. Bliley in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings [Docket No. 11]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Them to (A) Maintain Their Existing Customer Programs and (b) Honor Certain Prepetition Obligations Related Thereto; (II) Modifying the Automatic Stay; and (III) Granting Related Relief [Docket No. 12] (the "*Customer Programs Motion*")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Them to Continue to (A) Use Existing Cash Management Systems, Bank Accounts, and Business Forms, (B) Factor Their Receivables, (C) Engage in Intercompany Transactions, and (D) Pay Service Charges; (II) Granting Administrative Expense Status to Intercompany Claims; (III) Waiving Compliance with Requirements of 11 U.S.C. § 345; and (IV) Granting Related Relief [Docket No. 13] (the "*Cash Management Motion*")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Them to (A) Enter into, Terminate, and Continue Performance under Derivative Contracts and (B) Perform Ancillary Transactions to Implement or Terminate Such Contracts; and (II) Granting Related Relief [Docket No. 14] (the "*Derivative Contracts Motion*")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Them to (A) Assume Certain Critical Airline Agreements and (B) Honor Prepetition Obligations Related Thereto, and (C) Enter into New Critical Airline Agreements; (II) Modifying the Automatic Stay; and (III) Granting Related Relief [Docket No. 15] (the "***Airline Agreements Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Them to Pay Prepetition Claims of Non-U.S. Vendors and Continue Performing Under Related Agreements, (II) Authorizing Non-U.S. Vendors to Exercise Their Setoff and Recoupment Rights, and (III) Granting Related Relief [Docket No. 16] (the "***Vendor Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Them to (A) Continue Insurance Policies and Surety Bond Programs; (B) Renew, Supplement, Modify, or Purchase Insurance Coverage and Surety Bonds; (C) Satisfy Obligations Related Thereto; and (D) Enter into New Premium Financing Agreements; and (II) Granting Related Relief [Docket No. 17] (the "***Insurance Motion***")

- Debtors' Application for Entry of an Order (I) Authorizing Retention and Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent for the Debtors *nunc pro tunc* to the Petition Date and (II) Granting Related Relief [Docket No. 19]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Them to Pay Certain Lien Claimants and (II) Granting Related Relief [Docket No. 20] (the "***Lien Claimants Motion***")

- Debtors' Motion for Entry of an Order (I) Authorizing Them to (A) File a Consolidated List of Creditors and (B) File a Consolidated List of Debtors' 30 Largest Unsecured Claims; (II) Approving a Procedure for Disclosure of Certain Creditor and Interest Holder Information; and (III) Approving the Form and Manner of Notifying Creditors of Commencement of These Chapter 11 Cases [Docket No. 21]

- Debtors' Motion for Entry of an Order Implementing Certain Notice and Case Management Procedures [Docket No. 22]

- Notice of Commencement of Chapter 11 Cases and Agenda for the Initial Hearing [Docket No. 23] (the "***Notice of First Day Hearing***")

- Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Utilize Cash Collateral and (B) Grant Adequate Protection, (II) Vacating or Modifying the Automatic Stay and (III) Granting Related Relief [Docket No. 25] (the "***Cash Collateral Motion***")

Commencing on January 25, 2024 and completed on January 26, 2024, at my direction and under my supervision, employees of Kroll caused the Airline Agreements Motion and the Notice of First Day Hearing to be served via overnight mail on the Agreement Notice Parties Service List attached hereto as **Exhibit B**.

Commencing on January 25, 2024 and completed on January 26, 2024, at my direction and under my supervision, employees of Kroll caused the Insurance Motion and the Notice of First Day Hearing to be served via overnight mail on the (1) Insurance Brokers Service List attached hereto as **Exhibit C** and (2) Insurance Carriers Service List attached hereto as **Exhibit D**.

Commencing on January 25, 2024 and completed on January 26, 2024, at my direction and under my supervision, employees of Kroll caused the Lien Claimants Motion and the Notice of First Day Hearing to be served via overnight mail on the Lien Claimants Overnight Service List attached hereto as **Exhibit E**.

Commencing on January 25, 2024 and completed on January 26, 2024, at my direction and under my supervision, employees of Kroll caused the Tax Motion and the Notice of First Day Hearing to be served via overnight mail on the Taxing Authorities Service List attached hereto as **Exhibit F**.

Commencing on January 25, 2024 and completed on January 26, 2024, at my direction and under my supervision, employees of Kroll caused the Utilities Motion and the Notice of First Day Hearing to be served via overnight mail on the Utilities Service List attached hereto as **Exhibit G**.

Commencing on January 25, 2024 and completed on January 26, 2024, at my direction and under my supervision, employees of Kroll caused the Employee Program Motion, Motion to Enforce Automatic Stay, Undisputed Obligations Payment Motion, Tax Motion, Utilities Motion, Exclusive and Global Procedures Motion, Customer Programs Motion, Cash Management Motion, Derivative Contracts Motion, Airline Agreements Motion, Vendor Motion, Insurance Motion, Lien Claimants Motion, Notice of First Day Hearing, and Cash Collateral Motion to be served via overnight mail on the Banks Service List attached hereto as **Exhibit H**.

Dated: January 26, 2024

*/s/ Oleg Bitman*
Oleg Bitman

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 26, 2024, by Oleg Bitman, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 76275

## Exhibit A

Exhibit A
Master Overnight Service List
Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| TOP 5 SECURED CREDITORS | ABRA GLOBAL FINANCE | ATTN: JORGE MARIN - CONTROLLER<br>WILLOW HOUSE, CRICKET SQUARE<br>4TH FLOOR<br>GRAND CAYMAN KY1-9010 CAYMEN ISLANDS |
| TOP 40 UNSECURED CREDITORS | AEROPORTOS DO NORDESTE DO BRASIL S/ | ATTN: PRESIDENT OR GENERAL COUNSEL<br>AVENIDA GOVERNADOR 4000<br>ANDAR 1 AD<br>JUAZEIRO DO NORTE, CE 63020-735 BRAZIL |
| TOP 40 UNSECURED CREDITORS | AKAD SEGUROS S.A. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>RUA DAS NACOES UNI 12995<br>AND 24 ED<br>SAO PAULO, SP 04578-911 BRAZIL |
| COUNSEL TO ELLIOT INVESMTNENT MANAGEMENT L.P. | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA S. DIZENGOFF, PHILIP C. DUBLIN, ZACH LANIER, OMID RAHNAMA<br>ONE BRYANT PARK<br>NEW YORK NY 10036 |
| TOP 40 UNSECURED CREDITORS | ALMAP BBDO PUBLICIDADE E COMUNICACO | ATTN: PRESIDENT OR GENERAL COUNSEL<br>AVENIDA ROQUE PETRON 999, AND 3 S E<br>SAO PAULO, SP 04707-000 BRAZIL |
| TOP 5 SECURED CREDITORS | BANCO DO BRASIL S.A. | ATTN: RODRIGO SZABO LUIZ<br>AV PAULISTA<br>1230 7° ANDAR<br>B VISTA, CEP 01310-100 BRAZIL |
| TOP 40 UNSECURED CREDITORS | BANCO DO BRASIL S/A | ATTN: PRESIDENT OR GENERAL COUNSEL<br>AVENIDA PAULISTA 2300<br>BRAZIL |
| TOP 40 UNSECURED CREDITORS | BOEING COMMERCIAL AIRPLANE | ATTN: PRESIDENT OR GENERAL COUNSEL<br>7500 RUA EAST MARGINAL WAY SOUTH<br>SEATTLE WA 98108 |
| TOP 40 UNSECURED CREDITORS | CAIXA ECONOMICA FEDERAL | ATTN: PRESIDENT OR GENERAL COUNSEL<br>RUA SBS, QD 4 BL A<br>BRASILIA, DF 70092-900 BRAZIL |
| TOP 40 UNSECURED CREDITORS | CBYK CONSULTORIA EM GESTAO EMPRESAR | ATTN: PRESIDENT OR GENERAL COUNSEL<br>RUA DR CARDOSO DE 1750<br>1750 AND 9<br>SAO PAULO, SP 04548-902 BRAZIL |
| TOP 40 UNSECURED CREDITORS | CFM INTERNATIONAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>SN RUA PO BOX 15514 INTERSTATE<br>CINCINNATI OH 45215 |
| UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | CHAMBERS OF HONORABLE JUDGE MARTIN GLEN | GOL LINHAS CHAMBERS COPY<br>US BANKRUPTCY COURT SDNY<br>ONE BOWLING GREEN<br>NEW YORK NY 10004-1408 |
| TOP 40 UNSECURED CREDITORS | COMANDO DA AERONAUTICA | ATTN: PRESIDENT OR GENERAL COUNSEL<br>RUA GEN JUSTO 160<br>RIO DE JANEIRO, RJ 20021-130 BRAZIL |

Exhibit A

Master Overnight Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| TOP 40 UNSECURED CREDITORS | COMMERCIAL JET INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>4600 RUA N.W.36 ST<br>MIAMI FL 33166 |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 |
| TOP 40 UNSECURED CREDITORS | CONCESSIONARIA AEROPORTO RIO DE JAN | ATTN: PRESIDENT OR GENERAL COUNSEL<br>AVENIDA VINTE DE JA S/N<br>AER INTERN<br>RIO DE JANEIRO, RJ 21941-570 BRAZIL |
| TOP 40 UNSECURED CREDITORS | CONCESSIONARIA DO AEROPORTO DE SALV | ATTN: PRESIDENT OR GENERAL COUNSEL<br>PRAÃ‡A GAGO COUTINHO S/N<br>TER AER I<br>SALVADOR, BA 41510-045 BRAZIL |
| TOP 40 UNSECURED CREDITORS | CONCESSIONARIA DO AEROPORTO INTERNA | ATTN: PRESIDENT OR GENERAL COUNSEL<br>AVENIDA DEPUTADO DIOMÃCIO FREI 3393<br>FLORIANÃ"POLIS, SC 88047-402 BRAZIL |
| TOP 40 UNSECURED CREDITORS | CONCESSIONARIA DO BLOCO CENTRAL S.A | ATTN: PRESIDENT OR GENERAL COUNSEL<br>RUA CHEDID JAFET 222<br>BL B AND 4<br>SAO PAULO, SP 04551-065 BRAZIL |
| TOP 40 UNSECURED CREDITORS | CONCESSIONARIA DO BLOCO SUL S.A. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>RUA CHEDID JAFET 222<br>BL B AND 4<br>SAO PAULO, SP 04551-065 BRAZIL |
| COUNSEL TO THE AD HOC GROUP OF ABRA NOTEHOLDERS | DECHERT LLP | ATTN: ALLAN S. BRILLIANT STEPHEN M. WOLPERT ERIC O. HILMO DONGHAO (HELEN) YAN<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 |
| TOP 40 UNSECURED CREDITORS | DELTA AIRLINES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1775 RUA M H JACKSON SERVICE RO<br>ATLANTA GA 30354 |
| TOP 40 UNSECURED CREDITORS | EMPRESA BRASILEIRA DE INFRAESTRUTUR | ATTN: PRESIDENT OR GENERAL COUNSEL<br>AEROPORTO SETOR DE CONC<br>LT 5 ED SE<br>BRASILIA, DF 71608-050 BRAZIL |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 |
| FEDERAL AVIATION ADMINISTRATION | FEDERAL AVIATION ADMINISTRATION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>800 INDEPENDENCE AVENUE, SW<br>WASHINGTON DC 20591 |
| TOP 40 UNSECURED CREDITORS | GOODYEAR DO BRASIL PRODUTOS DE BORR | ATTN: PRESIDENT OR GENERAL COUNSEL<br>AVENIDA JUSCELINO KUBITSCHEK DE 550<br>SANTA BARBARA D OESTE, SP 13457-190 BRAZIL |

## Exhibit A
Master Overnight Service List
Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| TOP 40 UNSECURED CREDITORS | GRUPO CASAS BAHIA SA | ATTN: PRESIDENT OR GENERAL COUNSEL<br>AVENIDA REBOUÃ‡AS 3970 3970<br>SÃ£O PAULO, SP 05402-918 BRAZIL |
| TOP 40 UNSECURED CREDITORS | HONEYWELL AIRCRAFT LANDING SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>SN RUA E. SKY HARBOR CIRCLE<br>PHOENIX AZ 85034 |
| TOP 40 UNSECURED CREDITORS | INFRAMERICA CONCESSIONARIA DO AEROP | ATTN: PRESIDENT OR GENERAL COUNSEL<br>AEROPORTO INTERNACIONAL DE B S/N, A<br>BRASÃLIA, DF 71608-900 BRAZIL |
| TOP 40 UNSECURED CREDITORS | INTELSAT INFLIGHT LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>111 RUA 111 N CANAL STREET<br>CHICAGO IL 60606 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 |
| TOP 40 UNSECURED CREDITORS | JEPPESEN SANDERSON, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>RUA 55 INVERNESS DRIVE<br>ENGLEWOOD CO 80122 |
| TOP 40 UNSECURED CREDITORS | JEPPESEN SYSTEMS AB | ATTN: PRESIDENT OR GENERAL COUNSEL<br>RUA BOX 192 ., 401 23 GOT<br>NAO INFORMADO, EX 1<br>SWEDEN |
| TOP 40 UNSECURED CREDITORS | KLM ROYAL DUTCH AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL<br>RUA PO BOX 7700<br>1117 ZL SC<br>THE NETHERLANDS |
| TOP 40 UNSECURED CREDITORS | LOCALIZA RENT A CAR SA | ATTN: PRESIDENT OR GENERAL COUNSEL<br>AVENIDA BERNARDO DE VASCONCELOS 377<br>BELO HORIZONTE, MG 31150-900 BRAZIL |
| TOP 40 UNSECURED CREDITORS | MASTER FREIGHT TRANSPORTES INTERNAC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>RUA 8925 NW 26 STREET<br>MIAMI FL 33172 |
| TOP 40 UNSECURED CREDITORS | MATHEX SOLUCOES TECNOLOGICAS LTDA | ATTN: PRESIDENT OR GENERAL COUNSEL<br>RUA RIO NEGRO 503<br>SL 2020<br>BARUERI, SP 06454-000 BRAZIL |
| TOP 40 UNSECURED CREDITORS | MINISTERIO DA FAZENDA | ATTN: PRESIDENT OR GENERAL COUNSEL<br>AVENIDA AV.PRESIDENTE 375<br>SALA 214<br>RIO DE JANEIRO, RJ 20020-010 BRAZIL |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 |

Exhibit A
Master Overnight Service List
Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL GUAM | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DR., SUITE 901<br>TAMUNING GU 96913 |
| UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | OFFICE OF THE UNITED STATES TRUSTEE FOR REGION 2 | ATTN: ANNIE WELLS, BRIAN MASUMOTO<br>201 VARICK ST<br>STE 1006<br>NEW YORK NY 10014 |
| TOP 40 UNSECURED CREDITORS | PALLAS OPERADORA TURISTICA LTDA | ATTN: PRESIDENT OR GENERAL COUNSEL<br>AVENIDA DAS AMERIC 3434<br>BL 5 SL 51<br>RIO DE JANEIRO, RJ 22640-102 BRAZIL |
| TOP 40 UNSECURED CREDITORS | RM SERVICOS AUXILIARES DE TRANSPORT | ATTN: PRESIDENT OR GENERAL COUNSEL<br>ESTRADA DO AEROPORTO S/N, S/N<br>PORTO SEGURO, BA 45810-000 BRAZIL |
| TOP 40 UNSECURED CREDITORS | SABRE GLBL INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>S/N 10ª RUA 3150 SABRE DR<br>SOUTHLAKE TX 76092 |
| TOP 40 UNSECURED CREDITORS | SAFRAN LANDING SYSTEMS MRO | ATTN: PRESIDENT OR GENERAL COUNSEL<br>SN RUA BATIMENT 60 A ROND-POINT, SN<br>CHATELLERAULT 77550 FRANCE |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F STREET, NE<br>WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, SUITE 400<br>NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 |
| TOP 40 UNSECURED CREDITORS | SECURITIES AND EXCHANGE COMMISSION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>95800 RUA RELEASE NO 95800<br>WASHINGTON DC 95800 |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 |

## Exhibit A

Master Overnight Service List
Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 |

Exhibit A

Master Overnight Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET, P.O. BOX 080<br>TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 |

## Exhibit A

Master Overnight Service List
Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY UNIT, CIVIL RECOVERIES BUREAU<br>OFFICE OF THE ATTORNEY GENERAL<br>THE CAPITOL<br>ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 |

## Exhibit A

Master Overnight Service List
Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 |
| TOP 5 SECURED CREDITORS AND TOP 40 UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: CARLOS COSTA & RENETA KOVACHEVA<br>101 BARCLAY STREET<br>FLOOR 7 EAST<br>NEW YORK NY 10286 |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 |
| UNITED STATES ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK | ATTN: BANKRUPTCY DIVISION<br>86 CHAMBERS STREET<br>3RD FLOOR<br>NEW YORK NY 10007 |
| TOP 40 UNSECURED CREDITORS | VIBRA ENERGIA S/A | ATTN: PRESIDENT OR GENERAL COUNSEL<br>RUA SALGADO FILHO S/N, AER SANTOS<br>RIO DE JANEIRO, RJ 23535-380 BRAZIL |
| TOP 40 UNSECURED CREDITORS | VILLEMOR, TRIGUEIRO, SAUER E ADVOGA | ATTN: PRESIDENT OR GENERAL COUNSEL<br>RUA DA GLORIA 290, 1 2 13 14<br>RIO DE JANEIRO, RJ 20241-180 BRAZIL |
| COUNSEL TO ABRA GROUP LIMITED AND ABRA GLOBAL FINANCE | WACHTELL, LIPTON, ROSEN & KATZ | ATTN: RICHARD G. MASON, ESQ. AMY R. WOLF, ESQ. BENJAMIN S. ARFA, ESQ. ANGELA K. HERRING, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK NY 10019-6150 |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 |

**<u>Exhibit B</u>**

Exhibit B

Agreement Notice Parties Service List

Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRA_08673 | AEROLINAS ARGENTINAS | AEROPARQUE JORGE NEWBERY | AV. RAFAEL OBLIGADO S/N | T 4 – 5° PISO | | BUENOS AIRES | | C1425DAA | ARGENTINA |
| KRA_08672 | AEROLINAS ARGENTINAS | RAFAEL OBLIGADO S / N TERMINAL 4, 6TH FLOOR, | JORGE NEWBERY AIRFIELD | | | BUENOS AIRES | | 1106 | ARGENTINA |
| KRA_08713 | AEROMEXICO | PASEO DE LA REFORMA 243 PISO 25 | | | | MEXICO CITY | | DF 06500 | MEXICO |
| KRA_08712 | AEROMEXICO | PASEO DE LA REFORMA 445 | PISO 9 | | | CUAUHTEMOC, MEXICO CITY | | 6500 | MEXICO |
| KRA_08687 | AEROVIAS DEL CONTINENTE AMERICANO S.A. AVIANCA, TACA INTERNATIONAL AIRLINES, S.A., AND LIFEMILES LTD., | AV CALLE 26 NO 59-15 PISO 6 | | | | BOGOTA | | 111321 | COLOMBIA |
| KRA_08679 | AIR CANADA | 7373 CÔTE-VERTU BLVD. WEST | | | | SAINT-LAURENT | QC | H4Y 1H4 | CANADA |
| KRA_08678 | AIR CANADA | 7373 CTE VERTU, BOULEVARD WEST | | | | SAINT-LAURENT | QC | H4S1Z3 | CANADA |
| KRA_08706 | AIR CARAIBES | PARC D'ACTIVITÉ DE LA PROVIDENCE | | | | LES ABYMES | | 97139 | GUADELOUPE |
| KRA_08686 | AIR CHINA | WEST 7TH FLOOR AIR CHINA HQ BUILDING NO 30 | TIANZHU ROAD TIANZHU AIRPORT | ECONOMIC DEVELOPMENT ZONE | | BEIJING | | 101312 | CHINA |
| KRA_08729 | AIR EUROPA | CENTRO EMPRESARIAL GLOBALIA | CARRETERA LLUCMAJOR KM | 21.5 P.O. BOX 132 07620 | | LLUCMAJOR | | | SPAIN |
| KRA_08700 | AIR FRANCE | 45 RUE DE PARIS | | | | ROISSY | | 95747 | FRANCE |
| KRA_08701 | AIR FRANCE – KLM S.A. | 45 RUE DE PARIS | | | | ROISSY | | 95747 | FRANCE |
| KRA_08745 | AIRLINE TARIFF PUBLISHING COMPANY (ATPCO) | WASHINGTON DULLES INTERNATIONAL AIRPORT | 45005 AVIATION DRIVE | | | DULLES | VA | 20166 | |
| KRA_08746 | AIRLINES REPORTING CORPORATION | AIRLINES REPORTING CORPORATION ARLINGTON | 3000 WILSON BOULEVARD SUITE 300 | | | ARLINGTON | VA | 22201-3862 | |
| KRA_08749 | AMERICAN AIRLINES | 1 SKYVIEW DRIVE | | | | FORT WORTH | TX | 76155 | |
| KRA_08750 | AMERICAN AIRLINES INC. | 1 SKYVIEW DRIVE | | | | FORT WORTH | TX | 76155 | |
| KRA_08709 | ANA | SHIODOME-CITY CENTER | 1-5-2 HIGASHI-SHIMBASHI | | | MINATO-KU, TOKYO | | 105-7140 | JAPAN |
| KRA_08702 | APG AIRLINES | 66 AVENUE DES CHAMPS ELYSEES | | | | PARIS | | 75008 | FRANCE |
| KRA_08751 | ASSOCIAÇÃO BRASILEIRA DAS EMPRESAS AÉREAS (ABEAR) MEMBERSHIP AGREEMENT | AV. IBIRAPUERA | 2332 - CONJ. 21 TORRE IBIRAPUERA | | | MOEMA, SÃO PAULO/SP | | 04028-002 | BRAZIL |
| KRA_08690 | AVIANCA | AV CALLE 26 NO 59-15 PISO 6 | | | | BOGOTA | | 111321 | COLOMBIA |
| KRA_08752 | AZUL LINHAS AEREA BRASILEIRAS S.A. | AVENIDA MARCOS PENTEADO DE ULHÕA RODRIGUES | 939 | 8TH FLOOR | IN THE CITY OF BARUERI | SAO PAULO | | 06460-040 | BRAZIL |
| KRA_08743 | BRITISH AIRWAYS | WATERSIDE PO BOX 365 | | | | HARMONDSWORTH | | UB7 0GB | UNITED KINGDOM |
| KRA_08744 | BRITISH AIRWAYS PLC | WATERSIDE PO BOX 365 | | | | HARMONDSWORTH | | UB7 0GB | UNITED KINGDOM |
| KRA_08724 | COPA AIRLINES | BOX 0816-06819 | | | | PANAMA | | | REPUBLIC OF PANAMA |
| KRA_08692 | DELTA AIR LINES | 1030 DELTA BOULEVARD | | | | ATLANTA | GA | 30354-1989 | |
| KRA_08707 | EL AL ISRAEL AIRLINES | P.O. BOX 41 BEN GURION AIRPORT | | | | BEN GURION | | 7015001 | ISRAEL |
| KRA_08741 | EMIRATES | PO BOX 686 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| KRA_08696 | ETHIOPIAN AIRLINES | BOLE INTERNATIONAL AIRPORT | P.O. BOX 1755 | | | ADDIS ABABA | | | ETHIOPIA |
| KRA_08697 | ETHIOPIAN AIRLINES GROUP | BOLE INTERNATIONAL AIRPORT | P.O. BOX 1755 | | | ADDIS ABABA | | | ETHIOPIA |
| KRA_08742 | ETIHAD AIRWAYS | NEW AIRPORT ROAD | KHALIFA CITY 'A' | PO BOX 35566 | | ABU DHABI | | | UNITED ARAB EMIRATES |
| KRA_08704 | HAHN AIR | AN DER TRIFT 65 | | | | DREIEICH | | 63303 | GERMANY |
| KRA_08680 | IATA | 800 PLACE VICTORIA | PO BOX 113 | | | MONTREAL | QC | H4Z 1M1 | CANADA |
| KRA_08681 | IATA CLEARINGHOUSE MEMBERSHIP | 800 PLACE VICTORIA | PO BOX 113 | | | MONTREAL | QC | H4Z 1M1 | CANADA |
| KRA_08682 | IATA MEMBERSHIP AGREEMENT | 800 PLACE VICTORIA | PO BOX 113 | | | MONTREAL | QC | H4Z 1M1 | CANADA |
| KRA_08683 | IATA MULTILATERAL INTERLINE TRAFFIC AGREEMENT - CARGO | 800 PLACE VICTORIA | PO BOX 113 | | | MONTREAL | QC | H4Z 1M1 | CANADA |
| KRA_08684 | IATA MULTILATERAL INTERLINE TRAFFIC AGREEMENT - PASSENGER | 800 PLACE VICTORIA | PO BOX 113 | | | MONTREAL | QC | H4Z 1M1 | CANADA |
| KRA_08730 | IBERIA | CALLE DE MARTÍNEZ VILLERGAS | 49 | | | MADRID | | 28027 | SPAIN |
| KRA_08708 | ITA AIRWAYS | VIA VENTI SETTEMBRE 97 00187 | | | | ROME | | 00187- | ITALY |
| KRA_08710 | JAPAN AIRLINES | NOMURA REAL ESTATE BLDG. | 2-4-11 HIGASHI-SHINAGAWA | | | SHINAGAWA-KU, TOKYO | | 140-0002 | JAPAN |
| KRA_08735 | KLM | P.O. BOX 7700 | | | | SCHIPHOL | | 1117 ZL | NETHERLANDS |
| KRA_08721 | KOREAN AIR | 260 | HANEUL-GIL | | | GANGSEO-GU, SEOUL | | 07505- | SOUTH KOREA |
| KRA_08675 | LATAM BRASIL | AV. JURANDIR | NO. 856 HANGAR 7 | JARDIM AEROPORTO | | SAO PAULO | | CEP 04072-000 | BRAZIL |
| KRA_08685 | LATAM CHILE | PDTE. RIESCO 5711 | 20TH FLOOR | | | LAS CONDES, SANTIAGO | | 7561114 | CHILE |
| KRA_08705 | LUFTHANSA | VENLOER STRAßE 151-153 | | | | KÖLN | | 50672 | GERMANY |
| KRA_08674 | QANTAS | 10 BOURKE ROAD | | | | MASCOT | | 2020 | AUSTRALIA |

Exhibit B
Agreement Notice Parties Service List
Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRA_08719 | QATAR AIRWAYS | QATAR AIRWAYS TOWER | DOHA | | | DOHA | | 6669 | QATAR |
| KRA_08714 | ROYAL AIR MAROC | AÉROPORT DE CASA-ANFA | | | | CASABLANCA | | 20220 | MOROCCO |
| KRA_08753 | SABRE | 3150 SABRE DRIVE | | | | SOUTHLAKE | TX | 76092 | |
| KRA_08715 | SATA INTERNACIONAL | RUA DR. JOSÉ BRUNO TAVARES CARREIRO | N 6 |7º PISO | | | PONTA DELGADA AZORES | | 9500-119 | PORTUGAL |
| KRA_08676 | SINDICATO NACIONAL DAS EMPRESAS AEROVIÁRIAS (SNEA) MEMBERSHIP AND CLEARINGHOUSE AGREEMENT | RUA BARÃO DE GOIÂNIA, 76 – CONGONHAS | | | | SÃO PAULO | | 04612-020 | BRAZIL |
| KRA_08703 | SOCIETE AIR FRANCE AND KLM ROYAL DUTCH AIRLINES | 45 RUE DE PARIS | | | | ROISSY | | 95747 | FRANCE |
| KRA_08726 | SOUTH AFRICAN AIRWAYS | SOUTH AFRICAN AIRWAYS SOC LIMITED AIRWAYS PARK O R TAMBO INTERNATIONAL AIRPORT | | | | GAUTENG | | 1627 | SOUTH AFRICA |
| KRA_08731 | SURINAM AIRWAYS | MR JAGERNATH LACHMONSTRAAT 136 PO BOX 2029 | | | | PARAMARIBO | | | SURINAME |
| KRA_08732 | SWISS | MALZGASSE 15 | | | | BASEL | | CH-4052 | SWITZERLAND |
| KRA_08669 | TAAG | 123 | RUA DA MISSAO | | | LUANDA | | 3010 | ANGOLA |
| KRA_08670 | TAAG LINHAS AEREAS DE ANGOLA S.A. | 123 | RUA DA MISSAO | | | LUANDA | | 3010 | ANGOLA |
| KRA_08754 | TAM LINHAS AEREAS S.A. | AV. JURANDIR | NO. 856 | HANGAR 7 | JARDIM AEROPORTO | SAO PAULO | | CEP 04072-000 | BRAZIL |
| KRA_08718 | TAP PORTUGAL | EDIFÍCIO 25 DO AEROPORTO DE LISBOA | | | | LISBON | | 1700-008 | PORTUGAL |
| KRA_08738 | TURKISH AIRLINES | TURKISH AIRLINES GENERAL MANAGEMENT BUILDING | ATATURK AIRPORT | | | YESILKOY, ISTANBUL | | 34149 | TURKEY |
| KRA_08755 | UNITED AIRLINES | 233 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| KRA_08693 | VIRGIN ATLANTIC | THE VHQ | FLEMING WAY | | | CRAWLEY, WEST SUSSEX | | RH10 9DF | UNITED KINGDOM |

**<u>Exhibit C</u>**

Exhibit C
Insurance Brokers Service List
Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRA_08825 | AON | AVENIDA DAS NAÇÕES UNIDAS 17007 | SIGMA TOWER | 18° ANDAR | VÁRZEA DE BAIXO | SÃO PAULO | | 04730-090 | BRAZIL |
| KRA_08824 | APOLIX CORRETORA DE SEGUROS | AVENIDA PROFESSOR ALFONSO BOVERO 1057 | CJ 114 | PERDIZES | | SÃO PAULO | | 05019-011 | BRAZIL |
| KRA_08827 | BIBERK | 100 FIRST STAMFORD PLACE | PO BOX 113247 | | | STAMFORD | CT | 06911-3247 | |
| KRA_08826 | INTER RISK SERVICES | RUA LAURO MÜLLER 116 | SALA 1905 | BOTAFOGO | | RIO DE JANEIRO | | 22290-160 | BRAZIL |
| KRA_08821 | LOCKTON / THB | AVENIDA DAS NAÇÕES UNIDAS 14171 | 14° ANDAR | TORRE EBONY | CHÁCARA SANTO ANTÔNIO | SÃO PAULO | | 04533-085 | BRAZIL |
| KRA_08828 | R&V CORRETORA | AVENIDA JOSÉ WILKER ATOR 605 | BLOCO B ÁSIA | SALA 847 | JACAREPAGUÁ | RIO DE JANEIRO | | 22775-024 | BRAZIL |
| KRA_08823 | SBG SEGUROS | RUA FERNANDO FALCÃO 1111 | CJ 1203 | MOOCA | | SÃO PAULO | | 3180.003 | BRAZIL |
| KRA_08822 | WILLIS TOWERS WATSON | AVENIDA DAS NAÇÕES UNIDAS 14401 | CONDOMÍNIO PARQUE DA CIDADE | SETOR C - TORRE SUCUPIRA – 15º ANDAR | CHÁCARA SANTO ANTONIO | SÃO PAULO | | 04794-000 | BRAZIL |
| KRA_08829 | WIZ CORPORATE | RUA OLIMPÍADAS 66 | ED. CAPITAL CENTER | VILA OLÍMPIA | | SÃO PAULO | | 04551-000 | BRAZIL |

**Exhibit D**

Exhibit D
Insurance Carriers Service List
Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_08830 | AFIANZADORA | PERIFERICO SUR 4829-PISO 9 Y 8 | PARQUES DEL PEDREGAL | TLALPAN | CIUDAD DE MÉXICO | | 14010 | MEXICO |
| KRA_08831 | AIG | 1271 6TH AVE #41 | | | NEW YORK | NY | 10020 | |
| KRA_08832 | AKAD INSURANCE | AVENIDA DAS NAÇÕES UNIDAS 12995 | 24º ANDAR | BROOKLIN | SÃO PAULO | | 04578-911 | BRAZIL |
| KRA_08833 | ALIANZA | 1064 S NORTH COUNTY BLVD | | | PLEASANT GROVE | UT | 84062 | |
| KRA_08834 | BERKLEY | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | |
| KRA_08835 | BIBERK | 1314 DOUGLAS STREET | | | OMAHA | NE | 68102 | |
| KRA_08836 | EXCELSIOR SEGUROS | AV. MARQUES DE OLINDA, Nº 175 | RECIFE ANTIGO | | SAO PAULO | | 05804 | BRAZIL |
| KRA_08837 | EZZE SEGUROS | AV. PRESIDENTE JUCELINO KUBITSHECK | 50, 10ºANDAR VILA NOVA | CONCEIÇÃO | SÃO PAULO | | 04543-000 | BRAZIL |
| KRA_08838 | GMX SEGUROS | TECOYOTITLA 412 | COL. EX-HACIENDA DE GUADALUPE CHIMALISTAC | | MEXICO CITY | | 01050 | MEXICO |
| KRA_08839 | JNS SEGURADORA | ALAMEDA DOM PEDRO II | | | CURITIBA | | 80420-060 | BRAZIL |
| KRA_08919 | LA CAJA DE AHORRO Y SEGURO | GENERAL INFORMATION CORPORATE OFFICE | FITZ ROY 957 | BUENOS AIRES | BUENOS AIRES | | 1414 | ARGENTINA |
| KRA_08840 | MAPFRE | CARRETERA DE POZUELO | 52 MAJADAHONDA | | MADRID | | 28220 | SPAIN |
| KRA_08841 | MAPFRE URUGUAY | JUNCAL 1385 PISO 1 ESQ. PLAZA INDEPENDENCIA | MONTEVIDEO | | MONTEVIDEO | | 11500 | URUGUAY |
| KRA_08842 | PORTO SEGURO | AVENIDA RIO BRANCO, 1489 | | | SAO PAULO | | 01205-001 | BRAZIL |
| KRA_08843 | POTTENCIAL | AVENIDA RAJA GABÁGLIA | 1143 - 19º ANDAR | LUXEMBURGO | MINAS GERAIS | | 30380403 | BRAZIL |
| KRA_08844 | SEGURIDAD SEGUROS | AV. MARISCAL LÓPEZ 793 | | | ASUNCIÓN | | 001209 | PARAGUAY |
| KRA_08845 | SOMPO SEGUROS | RUA CUBATÃO, 320 | | | SAO PAULO | | 01048902 | BRAZIL |
| KRA_08846 | SURA | 1201 NEW YORK AVE. NW, SUITE 430 | | | WASHINGTON | DC | 20005 | |

**<u>Exhibit E</u>**

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| KRA_03754 | 3M FALL PROTECTION BUSINESS | 3833 SALA WAY | RED WING | MN | 55066 | |
| KRA_02394 | 50.019.482 ELOISA MARIA DA SILVA - | RUA NS DA PENHA 1250, ATLANTICO | BONITO, MS | | 79290-000 | BRAZIL |
| KRA_02343 | A & P FACILITIES E SERVICOS LTDA. - | RUA PASCHOALINA 81, SL 1 | SÃO CAETANO DO SUL, SP | | 09571-460 | BRAZIL |
| KRA_03760 | A&R AVIATION SERVICES | 7915 OLD HIGHWAY 99 SE | TUMWATER | WA | 98501 | |
| KRA_05174 | A.I.R.S - AVIATION INSTRUMENTS REPA | 14316 COMMERCE WAY | MIAMI LAKES | FL | 33016 | |
| KRA_02882 | AAR CORP. | 1100 N WOOD DALE RD | WOOD DALE | IL | 60191 | |
| KRA_02344 | AARCAMPTEC COMERCIO E LOCACAO E SER | RUA MNS JOAO BAPTISTA MARTINS LA 27 | CAMPINAS, SP | | 13041-313 | BRAZIL |
| KRA_02891 | ABSI SERVICE COMERCIO DE INSTRUMENT | RUA GEN LECOR 979, LJ, IPIRANGA | SAO PAULO, SP | | 04213-021 | BRAZIL |
| KRA_02892 | ACCENTURE DO BRASIL LTDA | RUA BENEDITO OSVALDO LECQUES, 51, SALA 601 603 605 608 - PARQUE RESIDENCIAL AQUARI | SAO JOSE DOS CAMPOS, SP | | 12246-021 | BRAZIL |
| KRA_02723 | ACTION RESEARCH CORPORATION | 34A FREEDOM CT | GREER | SC | 29650 | |
| KRA_03770 | ADAMS RITE AEROSPACE | 4141 NORTH PALM ST | FULLERTON | CA | 92835 | |
| KRA_02883 | ADVANCED ATOMIZATION TECHNOLOGIES | 7777 NORTH GLEN HARBOR BLVD | GLENDALE | AZ | 85307 | |
| KRA_02724 | AERO INSTRUMENTS & AVIONICS | 7290 NASH RD | NORTH TONAWANDA | NY | 14120 | |
| KRA_02725 | AERO NORWAY AS | FLYPLASSVEGEN 220, 10A | KOLNES | | 4055 | NORWAY |
| KRA_03792 | AERONAUTICAL TECHNOLOGY INC | 3333 EAST SPRING ST, STE 300 | LONG BEACH | CA | 90806 | |
| KRA_02934 | AEROSAFETY EQUIPAMENTOS DE SEGURANC | RUA GUSTAVO DA SILVEIRA 58 | SAO PAULO, SP | | 04376-004 | BRAZIL |
| KRA_03793 | AEROSPACE ROTABLES INC | 5151 NW 109TH AVE | SUNRISE | FL | 33351 | |
| KRA_03813 | AIR TRANSPORT COMPONENTS | 900 N FIESTA BLVD | GILBERT | AZ | 85233 | |
| KRA_03814 | AIRCRAFT DUCTING REPAIR INC | 101 HUNTERS CIR | FORNEY | TX | 75126 | |
| KRA_03815 | AIRCRAFT SYSTEMS DVISION OF COM-JET | 8235 NW 56TH ST | MIAMI | FL | 33166 | |
| KRA_03819 | AJW TECHNIQUE INC. | 100-7055 RUE ALEXANDER-FLEMING | SAINT-LAURENT | QC | H4S 2B7 | CANADA |
| KRA_02345 | ALPTRON LTDA - ME | RUA LOURENCO NUNES 602, JARDIM NOSSO LAR | SAO PAULO, SP | | 04401-150 | BRAZIL |
| KRA_02346 | ALTEC INDUSTRIA E COMERCIO DE BALAN | RUA FERNANDO FATORI 147 | ARACATUBA, SP | | 16080-317 | BRAZIL |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| KRA_02176 | AM CONSTRUTORA EIRELI | RUA BENEDICTA PIRES DE ASSIS 98 | HORTOLÂNDIA, SP | | 13184-410 | BRAZIL |
| KRA_02347 | AME AUDIOLOGIA, CALIBRACAO E MANUTE | RUA ANVAR DABUS 5, 31 | MARIANA BAURU, SP | | 17045-120 | BRAZIL |
| KRA_02732 | AMSAFE INC. | 1043 NORTH 47TH AVE | PHOENIX | AZ | 85043 | |
| KRA_03862 | ANCRA INTERNATIONAL LLC | 601 S VINCENT AVE | AZUSA | CA | 91702 | |
| KRA_02348 | ANTONIO PEREIRA FEITOSA EIRELI - ME | RUA MARIA DE LOURDES 87, ANTIGO 03 | GUARULHOS, SP | | CEP 07194-400 | BRAZIL |
| KRA_02050 | AROTEC S/A INDUSTRIA E C0MERCIO | RUA S VICENTE 289, RINCÃO | COTIA, SP | | 06705-435 | BRAZIL |
| KRA_02107 | ASANORTE AGENCIAMENTO E TRANSPORTE | RUA RAFAEL VAZ E SILVA 2645,LIBERDADE | PORTO VELHO, RO | | 76803-890 | BRAZIL |
| KRA_05186 | ASTRONICS ADVANCED ELETRONIC SYSTEM | 12950 WILLOWS RD NE | KIRKLAND | WA | 98034 | |
| KRA_05188 | ASTRONICS CONNECTIVITY SYSTEMS & CE | 804 S NORTHPOINT BLVD | WAUKEGAN | IL | 60085 | |
| KRA_03894 | ATLAS COPCO BRASIL LTDA | RUA ARUANA 280, ANEXO 352 | BARUERI, SP | | 06460-010 | BRAZIL |
| KRA_03895 | ATLAS COPCO BRASIL LTDA | RUA PIRAIBA 202 | BARUERI, SP | | 06460-121 | BRAZIL |
| KRA_02893 | AV AERONAUTICA DE MANUTENCAO EM ACE | RUA CIRIDIAO DURVAL 138 | SAO PAULO, SP | | 04360-020 | BRAZIL |
| KRA_02894 | AV AERONAUTICA DE MANUTENCAO EM ACE | RUA JUDITH BINATTI 68 | BELO HORIZONTE, MG | | 31270-250 | BRAZIL |
| KRA_02895 | AVIATEK MANUTENCAO E COMPONENTES AE | RUA MARCELLO MULLER 205, VILA INDEPENDENCIA | SAO PAULO, SP | | 03223-060 | BRAZIL |
| KRA_03908 | AVIATION AVIONICS & INSTRUMENTS, IN | 11310 E 81ST ST N | OWASSO | OK | 74055 | |
| KRA_02735 | AVIONICA, INC | 9941 WEST JESSAMINE ST | MIAMI | FL | 33157 | |
| KRA_03912 | AVTECHTYEE, INC. | 6500 MERRILL CREEK PKWY | EVERETT | WA | 98203 | |
| KRA_02738 | B/E AEROSPACE CAPG - HOLANDA | P.O. BOX 1152,3430 . | NIEUWEGEIN | | | NETHERLANDS |
| KRA_03918 | B/E AEROSPACE INC - KANSAS | 10800 PFLUMM RD | LENEXA | KS | 66215 | |
| KRA_02740 | B/E AEROSPACE INC AEROSPACE LIGHTIN | 355 KNICKERBOCKER AVE | BOHEMIA | NY | 11716 | |
| KRA_03919 | B/E AEROSPACE, INC - LENEXA | 10800 PFLUMM RD | LENEXA | KS | 66215 | |
| KRA_03920 | B/E AEROSPACE, INC. | 11404 COMMANDO RD W | EVERETT | WA | 98204 | |
| KRA_03921 | B/E AEROSPACE, INC.. | 1455 FAIRCHILD RD 1 | WINSTON SALEM | NC | 27105 | |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| KRA_02743 | BAE SYSTEMS CONTROLS INC. | 250 AIRPORT EXPRESSWAY | FORT WAYNE | IN | 46809 | |
| KRA_03924 | BAE SYSTEMS CONTROLS, INC. - IRVING | 3131 STORY RD W | IRVING | TX | 75038 | |
| KRA_05196 | BARFIELD AERO, LLC. | 4101 NORTHWEST 29TH ST | MIAMI | FL | 33142 | |
| KRA_03933 | BARFIELD PRECISION ELECTRONICS, LLC | 5000 CLARK HOWELL HWY | ATLANTA | GA | 30349 | |
| KRA_02897 | BENTLY DO BRASIL LTDA | RODOVIA JORN FRANCIS S/N, SP 101 KM, BOA VISTA | CAMPINAS, SP | | 13064-654 | BRAZIL |
| KRA_02896 | BENTLY DO BRASIL LTDA | RUA MANOEL THOMAZ 245, SL IT ED G, VILA LUNARDI | CAMPINAS, SP | | 13067-230 | BRAZIL |
| KRA_07791 | BIG BOX S.R.L. | RUA TTE. RÃ"MULO RÃOS 747 C/ P ., SN | ASUNCION, EX | | 001210- | PARAGUAY |
| KRA_02746 | BOEING COMMERCIAL AIRPLANE | 7500 EAST MARGINAL WAY SOUTH | SEATTLE | WA | 98108 | |
| KRA_02747 | BOEING COMMERCIAL AIRPLANES | 1901 OAKESDALE AVE. SW | RENTON | WA | 98055 | |
| KRA_05201 | BOEING COMMERCIAL AIRPLANES. | PO BOX 3707 MC 1F-41 | SEATTLE | WA | 98124 | |
| KRA_02748 | BOEING DALLAS SERVICE CENTER | 2750 REGENT BLVD, SHIPPING RAMP 2 | DFW AIRPORT | TX | 75261 | |
| KRA_02750 | BOEING DISTRIBUTION SERVICES INC. | 3760 W 108TH ST | HIALEAH | FL | 33018 | |
| KRA_02751 | BOEING DISTRIBUTION, INC. | 2750 REGENT BLVD, DFW AIRPORT | DALLAS | TX | 75261 | |
| KRA_02898 | BOEING SHANGHAI AVIATION SERVICES C | 118 FEI AO RD, PUDONG INTERNATIONAL AIRPORT | SHANGHAI | | 201207 | CHINA |
| KRA_05202 | BOEING US TRAINING & FLIGHT SERVICE | 6601 NW 36TH ST | MIAMI | FL | 33166 | |
| KRA_06011 | CADEIRA DE RODAS ALUGUEL E CONSERTO | AVENIDA AMARALINA 38, LJ 06 | SAO PAULO, SP | | 08240-210 | BRAZIL |
| KRA_02051 | CALIBRATEC LOCACAO E COMERCIO DE IN | AVENIDA SEVERINO BALLESTEROS RODRIGUES, 2999 - RESSACA, | CONTAGEM, MG | | 32110-005 | BRAZIL |
| KRA_02195 | CAROLINA DE PAULA SILVA | AVENIDA PRF NOE AZEVEDO 208, CJ 115 | SAO PAULO, SP | | 04117-000 | BRAZIL |
| KRA_02350 | CB REPRESENTACOES EIRELI - ME | NUCLEO RURAL INCRA 6, Nº 2/221 NO | BAIRRO | | CEP 72772-010 | BRAZIL |
| KRA_02350 | CB REPRESENTACOES EIRELI - ME | | | | | |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| KRA_07809 | CEGA TEAM S.R.L | RUA PAYSANDU 1821 ESQUINA FERNAN SN | MONTEVIDEO, EX | | 11800 | URUGUAY |
| KRA_06214 | CF TRANSPORTES LTDA - ME | RUA ARIOSVALDO BATISTA DO CARMO 20, JARDINS | SANTA RITA, PB | | 58300-970 | BRAZIL |
| KRA_02755 | CFM INTERNATIONAL INC. | PO BOX 15514, STE 200 | CINCINNATI | OH | 45215 | |
| KRA_02351 | CHAMATEC SISTEMA DE PROTECAO E COMB | QUADRA CNC 4 4, LT 09 10 1, TAGUATINGA NORTE | BRASILIA, DF | | 72115-545 | BRAZIL |
| KRA_08331 | CITYFAST S.A. | RUA TABABELA CORREDOR ALPACHACA SN | QUITO, EX | | 170183 | ECUADOR |
| KRA_02395 | COFERMETA S/A | RUA DOS GOITACAZES 1600 | BELO HORIZONTE, MG | | 30190-055 | BRAZIL |
| KRA_05275 | COFERMETA S/A | RUA MANOEL PEREIRA MENDES 333 | CONTAGEM, MG | | 32010-040 | BRAZIL |
| KRA_02177 | CONTEXTO ENGENHARIA E ARQUITETURA L | RUA DOS JESUITAS 13 | GUARULHOS, SP | | 07231-060 | BRAZIL |
| KRA_06219 | CONTINENTAL AIRCRAFT SUPPORT | 13960 NW 60TH AVE | MIAMI LAKES | FL | 33014 | |
| KRA_02899 | COOPESA SERVIÇOS AERONAUTICOS | JUAN SANTA RUA 300 METROS OESTE, US | JUAN SANTAMARÍA, ALAJUELA | | 20101 | COSTA RICA |
| KRA_02900 | CRUZEIRO DO SUL AVIACAO LTDA. | R. LUCRÉCIA MACIEL, 91/95 - JABAQUARA | SAO PAULO, SP | | 04314-130 | BRAZIL |
| KRA_02352 | CRUZEIRO EQUIPAMENTOS PARA ESCRITOR | RUA BALDUINO D ARRIGO 1044, SL 02 | CAXIAS DO SUL, RS | | 95034-290 | BRAZIL |
| KRA_02396 | CRYOVAC BRASIL LTDA | RODOVIA DR GOVERNADOR AD, KM 133 KM | JAGUARIÚNA, SP | | 13917-470 | BRAZIL |
| KRA_02901 | CTM - CENTRO TECNOLOGICO DE METROLO | RUA LUIS JOSE JUNQUEIR 375, B 1 AND | BRASILÂNDIA, SP | | 02864-000 | BRAZIL |
| KRA_02756 | CURTISS WRIGHT CONTROLS, INC. | 3120 NORTHWEST BOULEVARD | GASTONIA | NC | 28052 | |
| KRA_02196 | CWG CUSTOMS BROKER | 1645 SUMMER LN | KELLER | TX | 76262 | |
| KRA_05399 | DEEPNET SECURITY LIMITED | UNIT 47, ENTERPRISE CENTRE, CRANBORNE RD | POTTERS BAR | | EN6 3DQ | UNITED KINGDOM |
| KRA_02759 | DELTA AIRLINES INC. | 1775 MH JACKSON SERVICE RD, HARTSFIELD-JACKSON INTERNATIONAL AIRPORT | ATLANTA | GA | 30354 | |
| KRA_02760 | DELTA AVIATION, INC. | 7223 NW 54TH ST | MIAMI | FL | 33166 | |
| KRA_02761 | DELTA INTERNATIONAL INC. | 4856 SW 72ND AVE | MIAMI | FL | 33155 | |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| KRA_06231 | D'PAULA MANUTENCAO EM EQUIPAMENTOS | RUA STA TEREZINHA 213 | BELO HORIZONTE, MG | | 31742-388 | BRAZIL |
| KRA_05400 | DUX AGENCIAMENTO DE CARGAS EIRELI | RUA ALM BRASIL 685, CJ 1008 | SAO PAULO, SP | | 03162-010 | BRAZIL |
| KRA_05210 | EATON AEROSPACE LLC - JACKSON | 5353 HIGHLAND DR | JACKSON | MS | 39206 | |
| KRA_04194 | EATON AEROSPACE LLC - LOS ANGELES | 4690 COLORADO BLVD | LOS ANGELES | CA | 90039 | |
| KRA_04196 | EATON CORPORATION | 11642 OLD BALTIMORE PIKE | BELTSVILLE | MD | 20705 | |
| KRA_04195 | EATON CORPORATION | 3675 PATTERSON AVE SE | GRAND RAPIDS | MI | 49512 | |
| KRA_04197 | EATON INDUSTRIAL CORPORATION | 23555 EUCLID AVE | CLEVELAND | OH | 44117 | |
| KRA_02178 | ECOSENSE CONSTRUCOES, LOGISTICA E G | QUADRA 206 SUL AVENID 5, 13 LT 12 S | PALMAS, TO | | 77060-086 | BRAZIL |
| KRA_04207 | EFIX SERVICOS AERONAUTICOS LTDA - M | RUA AMBROSIO MOLINA 1090, BL PREDIO | SAO JOSE DOS CAMPOS, SP | | 12247-000 | BRAZIL |
| KRA_05390 | EFX TRANSPORTE E LOGISTICA EIRELI | RUA CD DE LEOPOLDINA 294 | RIO DE JANEIRO, RJ | | 20930-460 | BRAZIL |
| KRA_02353 | ELETROPECAS RECONDISA LTDA - ME | RUA HERMANO DA SILVA 111 | SAO PAULO, SP | | 04337-190 | BRAZIL |
| KRA_06237 | EMPRESA BRASILEIRA DE CORREIOS E TE | RUA MERGENTHALER 592, BL II | SAO PAULO, SP | | 05311-900 | BRAZIL |
| KRA_02354 | ERG ELETROMOTORES LTDA | RUA LUIZA VIEZZER FINCO 175 | SÃO BERNARDO DO CAMPO, SP | | 09831-405 | BRAZIL |
| KRA_02355 | EXATA SERVICOS E COMERCIO LTDA - ME | RUA DOS CRAVOS S/N, QD 23 LT 1 | APARECIDA DE GOIÂNIA, GO | | 74913-074 | BRAZIL |
| KRA_04254 | EXOTIC METALS FORMING COMPA | 5411 SOUTH 226TH ST | KENT | WA | 98032 | |
| KRA_02356 | EZAMV EQUIPAMENTOS E SISTEMAS DE SE | RUA FREI JABOATAO 287 | RECIFE, PE | | 50710-030 | BRAZIL |
| KRA_04276 | FADEC ALLIANCE | 4250 AIRPORT EXPRESSWAY | FORT WAYNE | IN | 46809 | |
| KRA_02090 | FEDERAL EXPRESS CORPORATION | AVENIDA DAS NACOES 17891, AND 1 E 3 | SAO PAULO, SP | | 04723-002 | BRAZIL |
| KRA_02197 | FEDEX BRASIL LOGISTICA E TRANSPORTE | RUA VIRACOPOS 770, SL 1 | CAMPINAS, SP | | 13053-105 | BRAZIL |
| KRA_02884 | FLIGHT DATA SYSTEMS, LLC | 1333 CORPORATE DR, STE 300 | IRVING | TX | 75038 | |
| KRA_04329 | GE AVIATION HUNGARY FKT | LÉVAI U. 33 | VERESEGYHÁZ | | 2112 | HUNGARY |
| KRA_05215 | GE AVIATION SYSTEMS LLC | 3290 PATTERSON AVE S | GRAND RAPIDS | MI | 49512 | |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| KRA_02764 | GE CELMA LTDA | RUA LUIZ WINTER 381, 393 | PETROPOLIS, RJ | | 25665-431 | BRAZIL |
| KRA_02765 | GE CELMA LTDA. | RUA ALICE HERVE 356 | PETROPOLIS, RJ | | 25665-010 | BRAZIL |
| KRA_02766 | GE COMMERCIAL AVIATION SERVICES | 3860 EAST HOLMES RD, STE 108 | MEMPHIS | TN | 38118 | |
| KRA_05216 | GE ENGINE SERVICES | 6200 S 42ND ST | MCALLEN | TX | 78503 | |
| KRA_04331 | GENERAL ELECTRODYNAMICS CORPORATION | 8000 CALENDER RD, PO BOX 150089 | ARLINGTON | TX | 76015 | |
| KRA_02770 | GENERAL MRO AEROSPACE | 10990 NW 92ND TERRACE | MIAMI | FL | 33178 | |
| KRA_04333 | GESPI INDUSTRIA E COMERCIO DE EQUIP | RUA GUARATINGUETA 55 | JOINVILLE, SC | | 89224-036 | BRAZIL |
| KRA_05218 | GKN AEROSPACE CHEM-TRONICS INC | 1150 WEST BRADLEY AVE | EL CAJON | CA | 92020 | |
| KRA_02055 | GLOBAL AEROSPACE DESIGN CORP | 151 W 4TH ST, STE 50 | CINCINNATI | OH | 45202 | |
| KRA_07547 | GLOBE AIR CARGO S.A. | RUA AVENIDA BOLÃVAR NO.8 LA ESPERIL | SANTO DOMINGO, EX | | 10107 | DOMINICAN REPUBLIC |
| KRA_05277 | GOODYEAR DO BRASIL PRODUTOS DE BORR | AVENIDA JUSCELINO KUBITSCHEK DE 550 | SANTA BARBARA D'OESTE, SP | | 13457-190 | BRAZIL |
| KRA_05278 | GOODYEAR DO BRASIL PRODUTOS DE BORR | RUA GUSTAVO BARROSO 69, SALA 1 | SERRA, ES | | 29165-510 | BRAZIL |
| KRA_05279 | GOODYEAR DO BRASIL PRODUTOS DE BORR | RUA INTENDENCIA 91, PORTOES A | SAO PAULO, SP | | 03015-010 | BRAZIL |
| KRA_04358 | GSE VIVA AER INDUSTRIA, COMERCIO E | AVENIDA MARCOS PAULO GONCALVES 315 | GUARULHOS, SP | | 07175-120 | BRAZIL |
| KRA_04365 | GYROS UNLIMITED DBA NORTH BAY AVIAT | 424 EXECUTIVE CT N, STE E | FAIRFIELD | CA | 94534 | |
| KRA_04368 | HAMILTON IL | PO BOX 7002, 4747 HARRI | ROCKFORD | IL | 61125 | |
| KRA_02772 | HAMILTON SUNDSTRAND - MIRAMAR | 3601 S FLAMINGO RD | MIRAMAR | FL | 33027 | |
| KRA_04369 | HBR AVIACAO S.A. | ESTRADA AVENIDA DOUTOR MAURO LIN SN | OSASCO, SP | | 06278-010 | BRAZIL |
| KRA_02357 | HC COMERCIO E SERVICOS DE FERRAMENT | AVENIDA UTINGA 1424 | SANTO ANDRE, SP | | 09220-611 | BRAZIL |
| KRA_05221 | HEICO COMPONENT REPAIR GROUP | 7900 NW 64TH ST | MIAMI | FL | 33166 | |
| KRA_02775 | HEICO PARTS GROUP | 3000 TAFT ST | HOLLYWOOD | FL | 33021 | |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| KRA_02358 | HIPER BRASIL DISTRIBUIDORA DE PNEUS | RUA BITTENCOURT 228 | SANTOS, SP | | 11013-300 | BRAZIL |
| KRA_05391 | HOLDING DE NEGOCIOS E TRANSPO | SETOR SIBS QUADRA 2 CONJUNTO D LOTE, 01 SETOR DE INDUSTRIAS BERNARDO SAYAO | FEDERAL DISTRICT | | CEP 71736-204 | BRAZIL |
| KRA_05391 | HOLDING DE NEGOCIOS E TRANSPO | | | | | |
| KRA_02359 | HOLTEC MOTORES E MAQUINAS ELETRICAS | RUA MANOEL FERREIRA 491 | MARATAÍZES, ES | | 29345-000 | BRAZIL |
| KRA_07560 | HOME SERV DELIVERY LLC | 200 RUA 6751 FORUM DRIVE SUITE 200 | ORLANDO | FL | 32821 | |
| KRA_02778 | HONEYWELL AEROSPACE | 1 CLIFF GARRETT DR | ANNISTON | AL | 36203 | |
| KRA_02779 | HONEYWELL AEROSPACE DE MEXICO S. DE | RUA CARRETERA PARQUE EL SN | SAN LUIS | | 78260 | MEXICO |
| KRA_02781 | HONEYWELL AEROSPACE INC. | 8840 EVERGREEN BLVD NW | MINNEAPOLIS | MN | 55433 | |
| KRA_02783 | HONEYWELL AEROSPACE LORI TULSA | 6930 N LAKEWOOD AVE | TULSA | OK | 74117 | |
| KRA_02784 | HONEYWELL AEROSPACE UK | BOURNEMOUTH INTERNATIONAL AIRPORT | CHRISTCHURCH, DORSET | | BH23 6EW | UNITED KINGDOM |
| KRA_02786 | HONEYWELL AIRCRAFT LANDING SYSTEMS | 1944 E SKY HARBOR CIR | PHOENIX | AZ | 85034 | |
| KRA_02787 | HONEYWELL ENGINES AND SYSTEMS | 18825 VAN NESS AVE | TORRANCE | CA | 90504 | |
| KRA_02788 | HONEYWELL GRIMES AEROSPACE COMPANY | 550 ROUTE 55, PO BOX 247 | URBANA | OH | 43078 | |
| KRA_05222 | HONEYWELL INTERNATIONAL , INC. | 21111 N 19TH AVE DEER VAL | PHOENIX | AZ | 85027 | |
| KRA_05223 | HONEYWELL INTERNATIONAL ENGINE & SI | 11100 N ORACLE RD | TUCSON | AZ | 85737 | |
| KRA_02789 | HONEYWELL INTERNATIONAL INC | 13051 66TH ST | LARGO | FL | 33773 | |
| KRA_02791 | HONEYWELL INTERNATIONAL INC. | 1944 E SKY HARBOR CIR | PHOENIX | AZ | 85034 | |
| KRA_02793 | HONEYWELL INTERNATIONAL INC. AEROSP | 4150 LIND AVENEU SW | RENTON | WA | 98055 | |
| KRA_05224 | HONEYWELL INTERNATIONAL SARL | AVE. SAINT-GRANIER BP 3009 | TOULOUSE | | 31024 | FRANCE |
| KRA_04377 | HONEYWELL INTERNATIONAL SARL | ZONE D ACTIVITES LA PIECE 16 | VAUD | | 1180 | SWITZERLAND |
| KRA_02795 | HONEYWELL INTERNATIONAL, INC.. | 23500 W 105TH ST | OLATHE | KS | 66061 | |
| KRA_02798 | HONEYWELL LIMITED | 3333 UNITY DR | MISSISSAUGA | ON | L5L 3S6 | CANADA |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| KRA_02799 | HONEYWELL SENSING & CONTROL | 375 N LAKE ST | BOYNE CITY | MI | 49712 | |
| KRA_02801 | HONEYWELL TEMPE | 1300 W WARNER RD | TEMPE | AZ | 85284 | |
| KRA_02802 | HONEYWELL WICHITA SERVICE CENTER | 7227 W HARRY ST | WICHITA | KS | 67209 | |
| KRA_02360 | I.M.B. DE CONTO IMPORTACAO - ME | RUA DR EUCLIDES VIEIRA 654, AND 1 | CAMPINAS, SP | | 13088-280 | BRAZIL |
| KRA_04388 | IMAGIK INTERNATIONAL CORP | 8390 NW 25TH ST | DORAL | FL | 33122 | |
| KRA_02361 | IMPERIO HIDRAULICA LTDA - ME | RUA VSC DE OURO PRETO 556 | CONTAGEM, MG | | 32215-070 | BRAZIL |
| KRA_02362 | IMPERIUM COMERCIO E SERVICOS DE MED | RUA PAURILO BARROSO 488 | FORTALEZA, CE | | 60712-122 | BRAZIL |
| KRA_02363 | INBRABLINDADOS SERVICOS DE BLINDAGE | AVENIDA PAPA JOAO 5153, LT 03 GALP | GUARULHOS, SP | | 07174-000 | BRAZIL |
| KRA_04394 | INDUSTRIAL SCIENTIFIC CORPORATION D | RUA CAPITAO ALBERTO MENDES JUNIOR, 80, SALAS 21 E 22 | INAIATUBA, SP | | 13330-560 | BRAZIL |
| KRA_02885 | INSTRUTHERM INSTRUMENTOS DE MEDICAO | RUA JORGE DE FREITAS 264 | SAO PAULO, SP | | 02911-030 | BRAZIL |
| KRA_07559 | INTEGRA MARINE & FREIGHT SERVICES N | RUA VAN T HOGERHUYSTRAAT SN | PARAMARIBO, EX | | 0000- | SURINAME |
| KRA_04409 | INTELSAT INFLIGHT BRASIL TELECOMUNI | RUA PAULISTA 1079, AND 8 TORR | OSASCO, SP | | 06140-030 | BRAZIL |
| KRA_02806 | INTELSAT INFLIGHT LLC | 111 N CANAL ST | CHICAGO | IL | 60606 | |
| KRA_04410 | INTELSAT INFLIGHT LLC | 1155 W DEVON AVE, STE 200 | ITASCA | IL | 60143 | |
| KRA_02451 | INTER CONSULTING CONSULTORIA EM COM | RUA DA PAISAGEM 240, SL 310 | NOVA LIMA, MG | | 34000-000 | BRAZIL |
| KRA_02052 | INTER-METRO - SERVICOS ESPECIAIS LT | ESTRADA RUA JOAQUIM DE ALMEIDA 2 SN | SAO PAULO, SP | | 04050-010 | BRAZIL |
| KRA_02902 | IRMAOS DUARTE CALIBRACOES LTDA - EP | RUA PONTA GROSSA 60, A | BELO HORIZONTE, MG | | 30620-180 | BRAZIL |
| KRA_07549 | IRON MOUNTAIN ARGENTINA S.A. | RUA AMANCIO ALCORTA 2482 | BUENOS AIRES, EX | | 1283 | ARGENTINA |
| KRA_07550 | IRON MOUNTAIN CHILE | RUA CALLE EL TAQUERAL 266 PANAM 266 | SANTIAGO, EX | | 9390403 | CHILE |
| KRA_04419 | IRON MOUNTAIN DO BRASIL LTDA | VIA ANHANGUERA S/N, KM 15 7 | SAO PAULO, SP | | 05113-000 | BRAZIL |
| KRA_07548 | IRON MOUNTAIN PERU S.A. | RUA AV. ELMER FAU CALLAO, CALLE LOS | LIMA, EX | | 07036- | PERU |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| KRA_02341 | ISRAEL AEROSPACE INDUSTRIES LTD | BEN-GURION AIRPORT, LOD | TEL AVIV | | 7015001 | ISRAEL |
| KRA_02936 | ITAIMEX TRANSPORTE DISTRIBUICAO E S | ESTRADA AVENIDA SANTO AMARO 26 SN | SAO PAULO, SP | | 04506-000 | BRAZIL |
| KRA_05230 | ITT AEROSPACE CONTROLS | 28150 INDUSTRY DR | VALENCIA | CA | 91355 | |
| KRA_02397 | IVELTON GOMES DA ROCHA COMERCIO DE | RUA TRES CORACOES 383, SALAO | GUARULHOS, SP | | 07143-650 | BRAZIL |
| KRA_02937 | JCS SOLUCOES EM LOGISTICA EIRELI - | ESTRADA RUA BANCO DAS PALMA SN | SAO PAULO, SP | | 02016-020 | BRAZIL |
| KRA_07558 | JET AIRCRAFT MAINTENANCE, INC. | 5600 NW 36TH STREET SUITE 61 | MIAMI | FL | 33166 | |
| KRA_02364 | JETSERVICE INDUSTRIA E COMERCIO DE | RUA ANTONIO DE BARROS 1014 | TATUAPÉ, SP | | 03401-000 | BRAZIL |
| KRA_04441 | JJA AVIATION INC. | 14450 COMMERCE WAY | MIAMI LAKES | FL | 33016 | |
| KRA_02179 | KALFER CONSTRUCAO CIVIL LTDA | AVENIDA DQ DE CAIXAS 4439, TER | LONDRINA, PR | | 86010-085 | BRAZIL |
| KRA_02365 | KATON ENGENHARIA E CONSULTORIA LTDA | AVENIDA JOSE CANDIDO DA 3389, SL 06 | BELO HORIZONTE, MG | | 31930-029 | BRAZIL |
| KRA_02809 | KIDDE AEROSPACE | 4200 AIRPORT DR NW | WILSON | NC | 27896 | |
| KRA_02810 | KLM ROYAL DUTCH AIRLINES | PO BOX 7700 | SCHIPHOL | | 1117 ZL | NETHERLANDS |
| KRA_02903 | LEAP COMERCIAL E SERVICOS AERONAUTI | AVENIDA UNIAO 1070 | MESQUITA, RJ | | 26554-000 | BRAZIL |
| KRA_02366 | LIFTTECH COMERCIO DE EMPILHADEIRAS | AVENIDA CAMILO CASTELO BRANCO 227 | CURSINO, SP | | 04130-020 | BRAZIL |
| KRA_02367 | LIST BRASIL INTERIORES DE AERONAVES | AVENIDA BRIGADEIRO FARIA LIME, 2170 - HANGAR F 66, PARTE PUTIM | SAO JOSE DOS CAMPOS, SP | | 12227-901 | BRAZIL |
| KRA_04511 | LMC SERVICOS TECNICOS EIRELI - ME | RUA CRUZEIRO DO SUL 76, LJ 01, JARDIM INDUSTRIAL | CONTAGEM, MG | | 32220-060 | BRAZIL |
| KRA_06293 | LOC BRAGA LOCACAO E TRANSPORTES LTD | RUA VOLTA REDONDA 285, A, CAMPO BELO | SAO PAULO, SP | | 04608-010 | BRAZIL |
| KRA_04534 | LUFTHANSA TECHNIK AG | SOFIA AIRPORT, HANGAR 3 | SOFIA | | 1540 | BULGARIA |
| KRA_02813 | LUFTHANSA TECHNIK AG - C/O LUFTHANS | WEG BEIM JAEGER 193 | HAMBURG | | 22335 | GERMANY |
| KRA_02368 | LUIZ CARLOS DE JESUS ARAUJO 1288387 | RUA RODOLFO LASSALA FREIRE 178, JARDIM RUBILENE | SAO PAULO, SP | | 04475-370 | BRAZIL |
| KRA_02369 | LUIZ FERNANDO CANOA DE OLIVEIRA JUN | RUA S CAMILO 259, PITUACU | SALVADOR, BA | | 41706-190 | BRAZIL |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| KRA_02370 | MAPE MANUTENCAO PREDITIVA MECANICA | RUA RAIMUNDO FELIX 884, NOVO CAMPINHO | PEDRO LEOPOLDO, MG | | 33254-100 | BRAZIL |
| KRA_02398 | MARIA ROSANI MOREIRA DA SILVA - ME | | | | | |
| KRA_07265 | MASTER FREIGHT AMERICA CORPORATION | 8925 NW 26 STREET, MIAMI , FL | MIAMI | FL | 33172 | |
| KRA_05236 | MASTER FREIGHT AMERICA CORPORATION | 8925 NW 26TH ST | MIAMI | FL | 33172 | |
| KRA_02452 | MASTER FREIGHT TRANSPORTES INTERNAC | ALAMEDA DOS JURUPIS, 452 - INDIANÓPOLIS | SAO PAULO, SP | | 04088-001 | BRAZIL |
| KRA_02371 | MASTERTEC MANUTENCAO EM EQUIPAMENTO | LEOPOLDO CORONATO STREET, 100 - PAVLH 01 | GRAVATAI, RS | | 94150-490 | BRAZIL |
| KRA_02904 | MEDICAO MANUTENCAO DE EQUIPAMENTOS | RUA TOMAZ JEFFERSON, 620 - JARDIM INDUSTRIAL | CONTAGEM, MG | | 32215-290 | BRAZIL |
| KRA_04599 | MEGGITT CUSTOMER SERVICE & SUPPORT | 1915 VOYAGER AVE | SIMI VALLEY | CA | 93063 | |
| KRA_02053 | METRATEL INSTRUMENTOS SERVICOS E CO | RUA PROFESSOR APRÃGIO GONZAGA 333 | SAO PAULO, SP | | 04303-001 | BRAZIL |
| KRA_04626 | MIX AVIONICS SERVICOS AERONAUTICOS | AV. ONÓFRIO MILANO, 186 - JAGUARÉ | SAO PAULO, SP | | 05348-030 | BRAZIL |
| KRA_05393 | MODERN TRANSPORTE AEREO DE CARGA S/ | AEROPORTO INTERNACION S/N, PAVMTO 2 | JUNDIAÍ, SP | | 13209-430 | BRAZIL |
| KRA_05392 | MODERN TRANSPORTE AEREO DE CARGA S/ | AVENIDA SANTOS DUMONT 1350 | MANAUS, AM | | 69041-000 | BRAZIL |
| KRA_02372 | MQ AUTO CENTRO LTDA - ME | ST. F NORTE QNF 19 - TAGUATINGA, FEDERAL DISTRICT | BRASILIA, DF | | 72125-690 | BRAZIL |
| KRA_02818 | MTU MAINTENANCE BERLIN-BRANDENBURG | DR.-ERNST-ZIMMERMANN-STRAßE 2 | LUDWIGSFELDE | | 14974 | GERMANY |
| KRA_02342 | MTU MAINTENANCE DALLAS, INC | 615 WESTPORT PKWY, STE 600 | GRAPEVINE | TX | 76051 | |
| KRA_02820 | MTU MAINTENANCE HANNOVER GMBH | AVENIDA CRUZADA BANDEIRANTES, 205 | COTIA, SP | | 06705-140 | BRAZIL |
| KRA_02821 | MUIRHEAD AVIONICS - AMETEK MRO | 3 THE SQUARE, SOUTHALL LN | HEATHROW, MIDDLESEX | | UB2 5NH | UNITED KINGDOM |
| KRA_02373 | MULTI PROJECTOR MANUTENCAO DE INFOR | RUA CLEMENTE ALVARES 123 | SAO PAULO, SP | | 05074-050 | BRAZIL |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| KRA_02374 | MUNHOZ PROJETOS E INSTALACOES LTDA | RUA ABILIO PEDRO RA 736, AND 1 SL 2 | SAO PAULO, SP | | 02279-000 | BRAZIL |
| KRA_02905 | MURDOCK TECHNICS SERVICOS E COMERCI | RUA PAULO DE TARSO DOS SA 18, SL 02 | ATIBAIA, SP | | 12946-639 | BRAZIL |
| KRA_02823 | NAS COMPONENT MAINTENANCE, INC. | 2741 W 81ST ST | HIALEAH | FL | 33016 | |
| KRA_02824 | NAVAERO, INC | 1050 OAK CREEK DR | LOMBARD | IL | 60148 | |
| KRA_02375 | NIPO SANTO AMARO MOTO SERRAS LTDA | RUA ARNALDO MAGNICCA 972, TER SL 01 | SAO PAULO, SP | | 04691-060 | BRAZIL |
| KRA_02376 | NO FIRE SERVICES SISTEMAS DE SEGURA | RUA DO BOSQUE 609 | SAO PAULO, SP | | 01136-000 | BRAZIL |
| KRA_02886 | OTTO INSTRUMENT SERVICE INC | 1441 VALENCIA PL | ONTARIO | CA | 91761 | |
| KRA_04727 | OXY-SYSTEM EQUIPAMENTOS MEDICOS LTD | RUA PADRE MACHADO 1137 | SAO PAULO, SP | | 04127-001 | BRAZIL |
| KRA_04729 | PAC LOGISTICA E HANGARAGEM LT | ESTRADA PRACA MINISTRO SALGADO F SN, IMBIRIBEIRA | RECIFE, PE | | 51210-902 | BRAZIL |
| KRA_04730 | PAC LOGISTICA E HANGARAGEM LTDA | ESTRADA AV ROCHA POMB SN, ÁGUAS | BELAS PINHAIS, PR | | 83010-900 | BRAZIL |
| KRA_04731 | PAC LOGISTICA E HANGARAGEM LTDA | ESTRADA PC CAP FRAZA SN | SANTA GENOVEVA, GO | | 74620-900 | BRAZIL |
| KRA_04732 | PACK & GO TRANSPORTES LTDA - ME | RUA DR RAMOS DE AZEVEDO 159, CJ 406 | GUARULHOS, SP | | 07012-020 | BRAZIL |
| KRA_04736 | PANASONIC AVIONICS CORPORATION | 22333 29TH DR SE | BOTHELL | WA | 98021 | |
| KRA_04740 | PARKER HANNIFIN CORPORATION | 14300 ALTON PKWY | IRVINE | CA | 92618 | |
| KRA_04738 | PARKER HANNIFIN CORPORATION | | | | | |
| KRA_04741 | PARKER STRATOFLEX CUSTOMER SUPPORT | 3800 CALLE TECATE | CAMARILLO | CA | 93012 | |
| KRA_04742 | PARKER-HANNIFIN DBA FLUID | 16666 VON KARMAN AVE | IRVINE | CA | 92606 | |
| KRA_02377 | PATRICIA ALBINO MINIKOVSKI JASZUMBE | RUA PAULO SETÃŠBAL 2721, C 12 | CURITIBA, PR | | 81670-130 | BRAZIL |
| KRA_04749 | PCA AIRWHORTHINESS ENGENHARIA E CON | RUA NICOLAU ZARVOS 42 | SAO PAULO, SP | | 04356-080 | BRAZIL |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| KRA_04750 | PCA AIRWORTHINESS ENGENHARIA E CONS | RUA MEXICO 111, AP 1506 | INDAIAL, SC | | 89130-000 | BRAZIL |
| KRA_02827 | PERFORM AIR INTERNATIONAL, INC. | 463 S HAMILTON CT | GILBERT | AZ | 85233 | |
| KRA_02399 | PORT DISTRIBUIDORA DE INFORMATICA E | AVENIDA 03, 70, PARQUE NORTE MG | VESPASIANO | | CEP 33200-000 | BRAZIL |
| KRA_02399 | PORT DISTRIBUIDORA DE INFORMATICA E | | | | | |
| KRA_02378 | PORTAL DO AQUECEDOR COMERCIO E SERV | RUA BENEDITO LOPES DA SILVA 583, CIPAVA | OSASCO, SP | | 06075-265 | BRAZIL |
| KRA_02379 | PORTO REAL INDUSTRIA DE MAQUINAS E | RUA B 116, LT 5 A QUA | PORTO REAL, RJ | | 27570-000 | BRAZIL |
| KRA_05419 | PORTO SECO CENTRO OESTE S/A | RUA JULIO CESAR S/N, AER | BELEM, PA | | 66115-970 | BRAZIL |
| KRA_02938 | PRECISAOLOG TRANSPORTES EIRELI | RUA PROFESSOR APRÁGIO GONZAGA 333 | SAO PAULO, SP | | 04303-001 | BRAZIL |
| KRA_02830 | PROFESSIONAL AIRCRAFT ACCESSORIES, | 7035 CENTER LN | TITUSVILLE | FL | 32780 | |
| KRA_02832 | PROPONENT - KIRKHILL AIRCRAFT PARTS | 3120 ENTERPRISE ST | BREA | CA | 92821 | |
| KRA_05248 | PROPONENT WARRANTY AND REPAIR ADMIN | 2999 W COUNTY RD 42, STE 132 | BURNSVILLE | MN | 55306 | |
| KRA_04843 | RADIANT POWER CORP | 7135 16TH ST E, STE 101 | SARASOTA | FL | 34243 | |
| KRA_02906 | RENOVA LAVANDERIA & TOALHEIRO LTDA | RUA ITALO RAFFO 284, 1 E 2 ANDA | CACHOEIRINHA, RS | | 94930-240 | BRAZIL |
| KRA_02380 | RIO LIFT SERVICOS TECNICOS LTDA | RUA ALCAMEIA 220 | RIO DE JANEIRO, RJ | | 21031-520 | BRAZIL |
| KRA_02887 | ROCKWELL COLLINS - ATLANTA | 5159 SOUTHRIDGE PKWY | ATLANTA | GA | 30017 | |
| KRA_05250 | ROCKWELL COLLINS, INC | 620 NACHES AVE SW | RENTON | WA | 98055 | |
| KRA_04889 | ROCKWELL COLLINS, INC. - WICHITA | 2051 AIRPORT RD | WICHITA | KS | 67209 | |
| KRA_05394 | SADA TRANSPORTES E ARMAZENAGENS S/A | RUA GUSTAF DALEN 615 | BETIM, MG | | 32669-174 | BRAZIL |
| KRA_02838 | SAFRAN AIRCRAFT ENGINE SERVICES AME | CARR. ESTATAL 200 QRO-TEQUISQUIAPAN KM 22 NO. 547 PARQUE AEROESPACIAL | QUERETARO | | 76278 | MEXICO |
| KRA_02839 | SAFRAN AIRCRAFT ENGINES | SERIE - CDC BATIMENT 60 ROND POINT RENE ERAVAUD | MOISSY-CRAMAYEL | | 77550 | FRANCE |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| KRA_05253 | SAFRAN AIRCRAFT ENGINES CHATELLERAU | SERIE - CDC BATIMENT 60 ROND POINT RENE ERAVAUD | MOISSY-CRAMAYEL | | 77550 | FRANCE |
| KRA_02840 | SAFRAN CABIN BELLINGHAM, INC. | 3225 WOBURN ST | BELLINGHAM | WA | 98226 | |
| KRA_02841 | SAFRAN CABIN CATERING, INC. | 2002 TIMBERLOCH PL | SPRING | TX | 77380 | |
| KRA_02842 | SAFRAN CABIN INC | 7330 LINCOLN WAY | GARDEN GROVE | CA | 92841 | |
| KRA_02843 | SAFRAN ELECTRONICS & DEFENSE | 2802 SAFRAN DR | GRAND PRAIRIE | TX | 75052 | |
| KRA_02844 | SAFRAN LANDING SYSTEMS MRO | INOVEL PARC SUD 7 RUE DU GÉNÉRAL VALÉRIE ANDRÉ | VÉLIZY-VILLACOUBLAY | | 78140 | FRANCE |
| KRA_02888 | SENTRY AEROSPARES LTD | 3 CAXTON WAY, WATFORD BUSINESS PARK | WATFORD, HERTFORDSHIRE | | WD18 8UA | UNITED KINGDOM |
| KRA_02110 | SERGIO DE O INACIO-SERVICOS DE MOTO | RUA MAURICIO DE AZEVEDO 20, LJ 4 | PEDRO LEOPOLDO, MG | | 33600-000 | BRAZIL |
| KRA_02381 | SERPEL EQUIPAMENTOS PARA PINTURA LT | RUA JOAO XXIII 1420 | SAO PAULO, SP | | 03361-001 | BRAZIL |
| KRA_04934 | SERVICIO DE MANTENIMIENTO (SEMAN) | AV. EDMUNDO AGUILAR PASTOR S/N, SURCO | LIMA | | 15063 | PERU |
| KRA_02907 | SERVICO NACIONAL DE APRENDIZAGEM IN | SIA TRECHO 3/4, LOTE 225 ED. SEDE FIBRA | BRASILIA, DF | | 71200-030 | BRAZIL |
| KRA_02382 | SERVICOS, REFORMAS E MANUTENCAO DE | RUA S NICOLAU 427 | RECIFE, PE | | 51350-530 | BRAZIL |
| KRA_02383 | SIE SERVICOS, CURSOS E COMERCIO DE | RUA CNSO MOREIRA DE BARROS 365 | SAO PAULO, SP | | 02018-011 | BRAZIL |
| KRA_02054 | SIGTRON INSTRUMENTOS E SERVICOS LTD | AVENIDA SANTA CATARINA 640, VILA ALEXANDRIA | SAO PAULO, SP | | 04635-001 | BRAZIL |
| KRA_02111 | SMART INTELIGENCIA EM RESIDUOS LTDA | RUA JOSE FARIA DA ROCHA 3243, SL 6 | CONTAGEM, MG | | 32310-210 | BRAZIL |
| KRA_07546 | SMARTS LOGISTICS S.A. | RUA AVENIDA BE C1092AAE, CIUDAD. AU | BUENOS AIRES, EX | | 1092 | ARGENTINA |
| KRA_05395 | SOLUCAO REVERSA DE TRANSPORTE LTDA | RUA AE AEROPORTO JUSCELINO K 9, S/N | BRASILIA, DF | | 71608-900 | BRAZIL |
| KRA_04965 | SONICO INC | 6464 PATTON BLVD NE | MOSES LAKE | WA | 98837 | |
| KRA_02849 | SR TECHNICS SWITZERLAND LTD. | FLUGHOFSTRASSE | KLOTEN | | 8302 | SWITZERLAND |
| KRA_07551 | STORAGE URUGUAY S.A. | RUA GRAL LUNA 1198 CENTRO | MONTEVIDEO, EX | | 14000 | URUGUAY |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| KRA_02056 | STRATUS INDUSTRIA AERONAUTICA LTDA | RUA BELARMINO BARBOSA 600 | CAMPINA GRANDE, PB | | 58441-970 | BRAZIL |
| KRA_02851 | STS COMPONENT SOLUTIONS LLC | 4509 SW PORT WAY | PALM CITY | FL | 34990 | |
| KRA_04987 | STS DISTRIBUTION SOLUTIONS DBA STS | 9730 NW 114TH WAY | MEDLEY | FL | 33178 | |
| KRA_04988 | STS ENGINEERING SOLUTIONS LLC | 100 AEROSPACE DR, STE 6 | MELBOURNE | FL | 32901 | |
| KRA_04989 | STS REPAIR AND MODIFICATION LLC | 100 AEROSPACE DR, STE 6 | MELBOURNE | FL | 32901 | |
| KRA_02384 | SUBURBANOS MECANICA ESPECIALIZADA L | RUA MARANGA 769, AP 307 BLC | RIO DE JANEIRO, RJ | | 21321-060 | BRAZIL |
| KRA_02852 | SUMMIT AEROSPACE | 8130 NW 74TH AVE | MEDLEY | FL | 33166 | |
| KRA_04992 | SUNSHINE AVIONIC, LLC | 9974 PREMIER PKWY | MIRAMAR | FL | 33025 | |
| KRA_02385 | T LINE VEICULOS LTDA | AV. VEREADOR JOSÉ DINIZ, 3500 | SAO PAULO, SP | | 04604-006 | BRAZIL |
| KRA_05012 | TELEDYNE CONTROLS HEADQUARTERS | 501 CONTINENTAL BLVD | EL SEGUNDO | CA | 90245 | |
| KRA_07553 | TERMINAL DE CARGAS ARGENTINA | RUA AEROPUERTO INTERNACI MINISTRO P | EZEIZA, EX | | B1804EZE | ARGENTINA |
| KRA_07554 | TERMINAL DE CARGAS URUGUAY | RUA AEROPUERTO INT DE CARRASCO S/N | MONTEVIDEO, EX | | 14000 | URUGUAY |
| KRA_02386 | TGR BRASIL COMERCIO E SERVICOS DE E | GALERIA CATETE - R. DO CATETE, 228 - SALA 312 - CATETE | RIO DE JANEIRO, RJ | | 22220-001 | BRAZIL |
| KRA_05040 | THALES AVIONICS INC. | 7415 EMERALD DUNES DR, STE 2000 | ORLANDO | FL | 32822 | |
| KRA_05256 | THALES AVIONICS, INC | 140 CENTENNIAL AVE | PISCATAWAY | NJ | 08854 | |
| KRA_05257 | THE BOEING COMPANY - BOEING SEATTLE | 7500 EAST MARGINAL WAY SOUTH | SEATTLE | WA | 98108 | |
| KRA_05259 | THE BOEING COMPANY AOG TOOLING - PL | 7755 EAST MARGINAL WAY SOUTH | SEATTLE | WA | 98108 | |
| KRA_02387 | TOLEDO DO BRASIL INDUSTRIA DE BALAN | AV. COLOMBO, 6580 - ZONA 7 | MARINGÁ, PR | | 87020-000 | BRAZIL |
| KRA_02388 | TOLEDO DO BRASIL INDUSTRIA DE BALAN | AV. EDUARDO ELIAS ZAHRAN, 2473 - VILA ANTONIO VENDAS | CAMPO GRANDE, MS | | 79004-000 | BRAZIL |
| KRA_02389 | TOLEDO DO BRASIL INDUSTRIA DE BALAN | R. AUGUSTO SEVERO, 36 - NOSSA SRA. DAS GRACAS | CANOAS, RS | | 92110-390 | BRAZIL |
| KRA_02939 | TRANSPALLET - TRANSPORTES E LOGISTI | AV NATALIA ZARIF, 550 PQ. INDUSTRIAL - JD. SÃO GERALDO | GUARULHOS, SP | | 07140-040 | BRAZIL |

Exhibit E

Lien Claimants Overnight Service List

Served via overnight mail

| KRAID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| KRA_05063 | TRANSPALLET TRANSPORTES E LOGISTICA | AVENIDA VINTE DE JANEIRO, S/N, ILHA DO GOVERNADOR - PD ADM DO TECA | RIO DE JANEIRO, RJ | | 21941-520 | BRAZIL |
| KRA_05396 | TRANSPORTES GRITSCH LTDA | R. FRANCISCO NUNES, 1990 - REBOUÇAS | CURITIBA, PR | | 80215-000 | BRAZIL |
| KRA_05397 | TRANSPORTES GRITSCH LTDA | RUA FRANCA 1438 1990 - REBOUÇAS | CURITIBA - PR | | 80215-000 | BRAZIL |
| KRA_05398 | TRANSPORTES GRITSCH LTDA | RUA OTTO JULIO MALINA 247 IPIRANGA | SÃO JOSÉ, SC | | 88111-500 | BRAZIL |
| KRA_05077 | TRIUMPH ACCESSORY SERVICES | 411 NORTH WEST RD | WELLINGTON | KS | 67152 | |
| KRA_02889 | TRIUMPH ACCESSORY SERVICES INC | 1038 SANTERRE DR | GRAND PRAIRIE | TX | 75050 | |
| KRA_05264 | TURNER AVIATION LIMITED | SPIERSBRIDGE TERRACE, THORNLIEBANK INDUSTRIAL ESTATE, THORNLIEBANK | GLASGOW | | G46 8JQ | UNITED KINGDOM |
| KRA_02908 | UMLAUT DO BRASIL CONSULTORIA E ENGE | R. BENEDITO OSVALDO LECQUES, 51 - PARQUE RES. AQUARIUS | SAO JOSE DOS CAMPOS, SP | | 12246-021 | BRAZIL |
| KRA_02854 | UNICORP SYSTEMS,INC | 2625 W 40TH PL | TULSA | OK | 74107 | |
| KRA_05266 | VELOCITY AEROSPACE FT. LAUDERDALE | 5352 NW 21ST TERRACE | FORT LAUDERDALE | FL | 33309 | |
| KRA_02400 | VIBRA INDUSTRIA E COMERCIO TEXTIL L | AVENIDA ALCIDES MAIA 538 | PORTO ALEGRE, RS | | 91120-440 | BRAZIL |
| KRA_02390 | VIBRAX CONTROLE DE VIBRACAO E ENGEN | RUA RAGUEB CHOHFI 1023 | SAO PAULO, SP | | 08375-001 | BRAZIL |
| KRA_05128 | VIVA AER INDUSTRIA, COMERCIO E SERV | AVENIDA MARCOS PAULO GONCA 306, 935 | GUARULHOS, SP | | 07175-120 | BRAZIL |
| KRA_02857 | VSE AVIATION SERVICES INC. | 3361 ENTERPRISE WAY | MIRAMAR | FL | 33025 | |
| KRA_06367 | XL SPACE SOLUCOES DE LOGISTICA LTDA | RUA PARA 50, AND 14 CJ | SAO PAULO, SP | | 01243-020 | BRAZIL |
| KRA_02909 | ZAFALON SOLUCOES HOSPITALARES LTDA | RUA GUIDO BORSARO 828 | RIBEIRÃO PRETO, SP | | 14090-440 | BRAZIL |
| KRA_02401 | ZENITH ATACADISTA DO BRASIL LTDA - | RUA ADUTORA DE RIO CLARO 7561 | SAO PAULO, SP | | 03374-050 | BRAZIL |
| KRA_02910 | ZURICH INDUSTRIA E COMERCIO LTDA | RUA SERRA DA PIEDADE 183, VILA PRUDENTE | SAO PAULO, SP | | 03131-080 | BRAZIL |

**Exhibit F**

Exhibit F

Taxing Authorities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KRA_07747 | ADMINISTRACION NACIONAL DE TELECOMU | RUA GUATEMALA 1075 SN | | MONTEVIDEO, EX | | 11800 | URUGUAY |
| KRA_07748 | ADMINISTRACION NACIONAL DE USINAS Y | RUA PARAGUAY 2431 SN | | MONTEVIDEO, EX | | 11800 | URUGUAY |
| KRA_08484 | ADUANA (AFIP) | DELEGACION AEROPUERTO COR/MDZ/EZE/AEP/ROS | 350 C1107ADD | BUENOS AIRES | | C1066 | ARGENTINA |
| KRA_08501 | AEROPORTOS DO NORDESTE DO BRASIL S. | ESTRADA BR 104 KM 91 SN | PAVMTO1 | RIO LARGO, AL | | 57100-971 | BRAZIL |
| KRA_08502 | AEROPORTOS DO NORDESTE DO BRASIL S/ | AVENIDA UBERABA S/N | | CAMPINA GRANDE, PB | | 58418-410 | BRAZIL |
| KRA_08503 | AEROPORTOS DO SUDESTE DO BRASIL S.A | RUA FORTUNATO RAMOS 245 | SL 1304 | VITORIA, ES | | 29056-020 | BRAZIL |
| KRA_08485 | AEROPUERTO ARGENTINA 2000 | HONDURAS 5663 | | CABA, BUENOS AIRES | | C1414BNE | ARGENTINA |
| KRA_08486 | AEROPUERTO INTERNACIONAL DE ROSARIO | AV. JORGE NEWBERY S/N -ROSARIO | | SANTA FE | | S2000 | ARGENTINA |
| KRA_07751 | AEROPUERTO INTERNACIONAL ROSARIO | RUA AVENIDA J. NEWBERY S/N SN | | ROSARIO, EX | | S2000 | ARGENTINA |
| KRA_07752 | AEROPUERTOS ARGENTINA 2000 | RUA HONDURAS, 5663 SN | | EZEIZA, EX | | 13567-100 | ARGENTINA |
| KRA_07754 | AFIP - ADMINISTRACION FEDERAL DE IN | RUA 25 DE MAYO 611 PISO 1002 BS. A | | BUENOS AIRES, EX | | C1066 | ARGENTINA |
| KRA_08487 | AFIP - ADMINISTRACIÓN FEDERAL DE INGRESOS PUBLICOS | AV. RIVADAVIA 1355 AGENCIA 11-GRANDES CONTRIBUYENTES | | CABA, BUENOS AIRES | | C1429 | ARGENTINA |
| KRA_08633 | ALCALDÍA MAYOR DE BOGOTÁ, D.C | CRA 8 N° 10-65 | | BOGOTA | | 111711 | COLOMBIA |
| KRA_08328 | ALCALDIA DEL MUNICIPIO SUCRE | CARACAS RUA LOS DOS CAM, 0212-823-8 | | CARACAS, EX | | 1041 | VENEZUELA |
| KRA_07777 | AUTORIDAD DE REGULACION Y FISCALIZA | RUA CALACOTO 8260 ., SN | | LA PAZ, EX | | 0000- | BOLIVIA |
| KRA_08493 | AUTORIDAD DE TRANSPORTE Y TELECOMUNICACIONES (ATT) | AV. BENI (ENTRE 4TO Y 5TO ANILLO) EDIF. | GARDENIA CONDOMINIO CLUB | SANTA CRUZ | | 0000- | BOLIVIA |
| KRA_08488 | AVIACION CIVIL ARGENTINA - ANAC | BALCARSE 290 | | CABA, BUENOS AIRES | | C1064AAF | ARGENTINA |
| KRA_08650 | AVIATION INDUSTRY CONSULTANTS, LLC | 1313 PONCE DE LEON BLVD | SUITE 201 1313 | CORAL GABLES | FL | 33134 | |
| KRA_07780 | AVIATION INDUSTRY CONSULTANTS, LLC | SUITE 201 RUA 1313 PONCE DE LEON BL | | CORAL GABLES | FL | 33134 | |
| KRA_05424 | BAHIA SECRETARIA DA FAZENDA | 2ª AVENIDA, Nº 260 – CENTRO ADMINISTRATIVO DA BAHIA | | SALVADOR, BA | | 40301-110 | BRAZIL |
| KRA_08504 | BAHIA SECRETARIA DA FAZENDA | RUA CENT ADMINISTRATIVO DA BAHI S/N | | SALVADOR, BA | | 40301-155 | BRAZIL |
| KRA_08655 | BANCO DE PREVISION SOCIAL | COLONIA 1851 | | MONTEVIDEO | | 11200 | URUGUAY |
| KRA_08656 | BANCO DE SEGUROS DEL ESTADO | AV LIBERTADOR 1465 | | MONTEVIDEO | | 11100 | URUGUAY |
| KRA_08494 | BBA PREVISIÓN AFP | AV.26 DE FEBRERO | | SANTA CRUZ | | 0000- | BOLIVIA |

Exhibit F

Taxing Authorities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KRA_08505 | BELEM SECRETARIA MUNICIPAL DE FINAN | TRAVESSA QUATORZE DE ABRIL 1635 | | BELEM, PA | | 66063-005 | BRAZIL |
| KRA_08506 | BLOCO DE ONZE AEROPORTOS DO BRASIL | PRAÃ‡A JOSE ALVES DOS SANTOS 100 | | UBERLANDIA, MG | | 38406-387 | BRAZIL |
| KRA_05415 | BRASILDENTAL OPERADORA DE PLANOS OD | AVENIDA MARCOS PENTE 939, AND 14 ED | | BARUERI, SP | | 06460-040 | BRAZIL |
| KRA_08495 | CAJA PETROLERA DE SALUD (CPS) | ESPAÑA 688 | | SANTA CRUZ | | 0000- | BOLIVIA |
| KRA_04013 | CDAM CENTRO DE DISTRIBUICAO DE AGUA | RUA ANTONIO MENDES 257, JARDIM AMÉRICA | | FORTALEZA, CE | | 60455-580 | BRAZIL |
| KRA_08507 | CEARA SECRETARIA DA FAZENDA | AVENIDA ALBERTO NEPOMUCENO 2 | | FORTALEZA, CE | | 60055-000 | BRAZIL |
| KRA_07811 | CENTRO INTERNACIONAL DE SERVICIOS E | RUA FLORENCIA 57 3ER PISO COLONI SN | | DISTRITO FEDERAL, EX | | 06600- | MEXICO |
| KRA_08365 | CIVIL AVIATION AUTHORITY OF THE CAY | 1003 RUA PO BOX 10277 GRAND CAYMAN | | CAYMAN ISLANDS, EX | | 1 | CAYMAN ISLANDS |
| KRA_07815 | CIVIL AVIATION SAFETY AUTHORITY SUR | RUA ZORG EN HOOP AIRFIEL PO BOX 125 | | PARAMARIBO, EX | | | SURINAME |
| KRA_08647 | CIVIL AVIATION SAFETY AUTHORITY SURINAME (CASAS) | ZORG EM HOOP AIRFIELD | PO BOX 12587 | PARAMARIBO | | | SURINAME |
| KRA_08508 | COMANDO DA AERONAUTICA | RUA GEN JUSTO 160 | | RIO DE JANEIRO, RJ | | 20021-130 | BRAZIL |
| KRA_08509 | CONCESSIONARIA AEROPORTO RIO DE JAN | AVENIDA VINTE DE JA S/N | AER INTERN | RIO DE JANEIRO, RJ | | 21941-570 | BRAZIL |
| KRA_08510 | CONCESSIONARIA DO AEROPORTO DE SALV | PRAÃ‡A GAGO COUTINHO S/N | TER AER I | SALVADOR, BA | | 41510-045 | BRAZIL |
| KRA_08511 | CONCESSIONARIA DO AEROPORTO INTERNA | RUA HELIO SMIDT S/N | AER INTERN | GUARULHOS, SP | | 07190-100 | BRAZIL |
| KRA_08512 | CONCESSIONARIA DO BLOCO CENTR | ESTRADA AV DR ULISSES GUIMARAE SN | | PETROLINA, SP | | 14403-255 | BRAZIL |
| KRA_08513 | CONCESSIONARIA DO BLOCO SUL S | ESTRADA EST EST BR 46 SN | | FOZ DO IGUACU, SP | | 14403-255 | BRAZIL |
| KRA_08514 | CONCESSIONARIA DOS AEROPORTOS | ESTRADA AV DJALMA BATIST SN | | MANAUS, AM | | 69050-010 | BRAZIL |
| KRA_08515 | CONCESSIONARIA DOS AEROPORTOS DA AM | RUA GOV JORGE TEIXEIRA S/N | | PORTO VELHO, RO | | 76803-250 | BRAZIL |
| KRA_07820 | CONSORCIO AEROPUERTOS INTERNACIONAL | RUA AREP. INTERNACIONAL DE PUNTA SN | | MVD, EX | | 6200000 | URUGUAY |
| KRA_08639 | CORPORACION QUIPORT S.A | AEROPUERTO INTERNACIONAL MARISCAL SUCRE | EDIF. QUITO AIRPORT CENTER | QUITO | | 170907 | ECUADOR |
| KRA_08636 | DGII (DIRECCIÓN GENERAL DE IMPUESTOS INTERNOS) | AV. SIMÓN BOLÍVAR | ESQ. C NO.221 | SANTO DOMINGO | | 11906 | DOMINICAN REPUBLIC |
| KRA_08634 | DIRECCION DE IMPUESTOS Y ADUANA NAC | CARRERA 8 Nº 6C - 38 EDIFICIO SAN AGUSTÍN | NIVEL CENTRAL | BOGOTA | | 111711 | COLOMBIA |

Exhibit F

Taxing Authorities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KRA_07835 | DIRECCION DE IMPUESTOS Y ADUANA NAC | RUA BOGOTA NIVEL CENTRAL CARRERA 38 | | BOGOTA, EX | | 111711 | COLOMBIA |
| KRA_07836 | DIRECCION GENERAL DE AVIACION CIVIL | RUA DIRECCION GENERAL DE PASO P SN | | GUAYAQUIL, EX | | 170402 | ECUADOR |
| KRA_07837 | DIRECCION GENERAL DE IMPUESTOS INTE | RUA AVENIDA MEXICO, 48 SN | | SANTO DOMINGO, EX | | 10204 | DOMINICAN REPUBLIC |
| KRA_08657 | DIRECCIÓN GENERAL IMPOSITIVA (DGI) | AV. DANIEL FERNÁNDEZ CRESPO 1534 | | MONTEVIDEO | | 11200 | URUGUAY |
| KRA_07838 | DIRECCION GRAL DE MIGRACIONES | RUA EZEIZA SN | | BUENOS AIRES, EX | | C1002 | ARGENTINA |
| KRA_07839 | DIRECCION NACIONAL DE AERONAUTICA C | RUA AEROPUERTO INTERNAC. S ., LUQUE | | LUQUE, EX | | 110901 | PARAGUAY |
| KRA_08642 | DIRECCIÓN NACIONAL DE AERONÁUTICA CIVIL | AEROPUERTO INTERNACIONAL SILVIO PETTIROSSI | | LUQUE | | 110901 | PARAGUAY |
| KRA_07840 | DIRECCION NACIONAL DE AVIACION CIVI | RUA AV W FERREIRA ALDUNATE 5519 SN | | CANELONES, EX | | 15000 | URUGUAY |
| KRA_08658 | DIRECCIÓN NACIONAL DE AVIACIÓN CIVIL E INFRAESTRUCTURA AERONÁUTICA (DINACIA) | AV. DE LAS INDUSTRIAS WILSON FERREIRA | | MONTEVIDEO | | 5519 | URUGUAY |
| KRA_08643 | DIRECCION NACIONAL DE INGRESOS TRIBUTARIOS | P999+424 | FULGENCIO YEGROS | YEGROS | | 001101- | PARAGUAY |
| KRA_07841 | DIRECCION NACIONAL DE TURISMO | RUA SUIPACHA 1111 ANDAR 22 SN | | BUENOS AIRES, EX | | C1008 | ARGENTINA |
| KRA_07842 | DIRECTION GENERALE DE L AVIATION CI | . RUA AEROPORT DE MARTI, AIME CESAI | | NAO INFORMADO, EX | | 13100 | FRANCE |
| KRA_07848 | EHS - ENVIRONMENTAL HEALTH & SAFETY | RUA AVENIDA SCALABRINI ORTIÂ±« 2 2069 | | BUENOS AIRES, EX | | C1425 | ARGENTINA |
| KRA_08516 | EMPRESA BRASILEIRA DE INFRAESTRUTUR | AEROPORTO SETOR DE CONC | LT 5 ED SE | BRASILIA, DF | | 71608-050 | BRAZIL |
| KRA_07854 | EMPRESA NACIONAL DE TELECOMUNICACIO | RUA CALLE WARNES NRO 82 SN | | SANTA CRUZ, EX | | 0000- | BOLIVIA |
| KRA_08517 | ESPIRITO SANTO SECRETARIA DE ESTADO | AVENIDA JOAO BAPTISTA PARRA 600 | | VITORIA, ES | | 29050-375 | BRAZIL |
| KRA_08518 | ESTADO DE MATO GROSSO | SETOR CENTRO POLITICO ADMINIS 01 | | CUIABA, MT | | 78015-285 | BRAZIL |
| KRA_08519 | ESTADO DE MATO GROSSO DO SUL | BLOCO II S/N | | CAMPO GRANDE, MS | | 79031-902 | BRAZIL |
| KRA_08520 | ESTADO DE MINAS GERAIS | RODOVIA JOAO PAULO 4001 | ED GERAIS | BELO HORIZONTE, MG | | 31630-901 | BRAZIL |
| KRA_08521 | ESTADO DE RORAIMA | PRAÇA CENTRO CIVICO S/N | PAL DA FRO | BOA VISTA, RR | | 69301-380 | BRAZIL |
| KRA_08522 | ESTADO DO AMAPA | RUA GEN RONDON 259 | | MACAPA, AP | | 68908-908 | BRAZIL |
| KRA_08523 | ESTADO DO AMAZONAS | RUA EMILIO MOREIRA 1308 | | MANAUS, AM | | 69020-040 | BRAZIL |
| KRA_08524 | ESTADO DO MARANHAO - SECRETARIA DE | AVENIDA PRF CARLOS CUNHA S/N | | SAO LUIS, MA | | 65076-820 | BRAZIL |

Exhibit F

Taxing Authorities Service List
Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KRA_05427 | ESTADO DO MARANHAO - SECRETARIA DE | AVENIDA PRF CARLOS CUNHA S/N, | | SAO LUIS, MA | | 65076-905 | BRAZIL |
| KRA_07865 | FEDERAL AVIATION ADMINISTRATION - F | GENERAL ACCOUNTING DIVISION | | OKLAHOMA CITY | OK | 73105 | |
| KRA_07866 | FEDERAL AVIATION ADMNISTRATION | 2895 SW 145TH AVENUE 2895, SN | | MIRAMAR | FL | 33027 | |
| KRA_07870 | FLORIDA DEPARTAMENT OF STATE | DIVISION OF CORPO, P.O BOX 63 | | TALLAHASSEE | FL | 32314 | |
| KRA_08651 | FLORIDA DEPT OF REVENUE - AVIATION INDUSTRY CONSULTANTS, LLC | 1313 PONCE DE LEON BLVD | SUITE 201 1313 | CORAL GABLES | FL | 33134 | |
| KRA_08525 | FRAPORT BRASIL S.A AEROPORTO DE FOR | ESTRADA AV SEN CARLOS JEREISSAT SN | | FORTALEZA, RS | | 90200-910 | BRAZIL |
| KRA_08526 | FRAPORT BRASIL S.A AEROPORTO DE POR | ESTRADA AV SEVERO DULLIU SN | | PORTO ALEGRE, RS | | 90200-910 | BRAZIL |
| KRA_08496 | GESTORA PÚBLICA | AV.DPTO.PANDO 2040 | | SANTA CRUZ | | 0000- | BOLIVIA |
| KRA_07884 | GOAA - GREATER ORLANDO AVIATION AUT | PO BOX 864634, ORLANDO, F | | ORLANDO | FL | 32886 | |
| KRA_08497 | GOBIERNO MUNICIPAL DE SANTA CRUZ | 24 DE SEPTIEMBRE Y | | SANTA CRUZ | | 0000- | BOLIVIA |
| KRA_08498 | GOBIERNO MUNICIPAL DE SANTA CRUZ | QUINTA MUNICIPAL 4TO ANILLO | | SANTA CRUZ | | 0000- | BOLIVIA |
| KRA_08499 | GOBIERNO MUNICIPAL DE WARNES | CORONEL MERCADO 144 | | WARNES | | 0000- | BOLIVIA |
| KRA_05428 | GOVERNO DO PARANA SECRETARIA DE EST | AVENIDA VICENTE MACHADO 445 | | CURITIBA, PR | | 80420-010 | BRAZIL |
| KRA_08527 | GOVERNO DO PARANA SECRETARIA DE EST | AVENIDA VICENTE MACHADO 445 | | CURITIBA, PR | | 80420-902 | BRAZIL |
| KRA_08637 | IDAC (INSTITUTO DOMINICANO DE AVIACION) | AV. 30 DE MARZO ESQ. MEXICO. | | SANTO DOMINGO | | 10216 | DOMINICAN REPUBLIC |
| KRA_08528 | INFRACEA CONTROLE DO ESPACO AEREO, | ESTRADA SHCS EQ 114115 CONJUNTO SN | | BRASILIA, DF | | 70377-400 | BRAZIL |
| KRA_08529 | INFRAMERICA CONCESSIONARIA DO AEROP | AEROPORTO INTERNACIONAL DE B S/N | A | BRASÍLIA, DF | | 71608-900 | BRAZIL |
| KRA_08644 | INSTITUTO DE PREVISION SOCIAL | CONSTITUCIÓN ESQ. LUIS A. DE HERRERA | | ASUNCION | | 001220- | PARAGUAY |
| KRA_07909 | INSTITUTO NACIONAL DE AVIACION CIVI | AV. JOSE FELIX SO, URB. ALTAM | | CARACAS | | 1071 | VENEZUELA |
| KRA_05417 | INSTITUTO NACIONAL DO SEGURO SOCIAL | SETOR SAUS, QD 02 BL O | | BRASILIA, DF | | 70070-946 | BRAZIL |
| KRA_08652 | INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | PO BOX 802501 | CINCINNATI | OH | 45280-2501 | |
| KRA_07947 | MIAMI DADE AVIATION DEPARTAMENT | FL 33152-6 RUA P.O. BOX 526624 | | MIAMI | FL | 33152 | |

Exhibit F

Taxing Authorities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KRA_07948 | MIAMI DADE COUNTY | S/N 1Âª AVENIDA 200 NW 2ND AVENUE, M | | MIAMI | FL | 33128 | |
| KRA_08489 | MIGRACIONES | AV. ANTÁRTIDA | | BUENOS AIRES | | 1355 | ARGENTINA |
| KRA_05429 | MINISTERIO DA ECONOMIA | RUA ESP DOS MINISTERIOS, BL P 5 AND | | BRASILIA, DF | | 70050-000 | BRAZIL |
| KRA_05431 | MINISTERIO DA FAZENDA | AV. PRESTES MAIA, 733 - 19º ANDAR, SALA 1904 - CENTRO HISTÓRICO DE SÃO PAULO | | SAO PAULO, SP | | 01031-001 | BRAZIL |
| KRA_08530 | MINISTERIO DA FAZENDA | AVENIDA AV.PRESIDENTE 375 | SALA 214 | RIO DE JANEIRO, RJ | | 20020-010 | BRAZIL |
| KRA_05432 | MINISTERIO DA FAZENDA | AVENIDA PRESIDENTE ANTÔNIO CARLOS, 375, SALA 214 CENTRO | | RIO DE JANEIRO, RJ | | 20020-010 | BRAZIL |
| KRA_08430 | MINISTERIO DA PREVIDENCIA SOCIAL | RUA GOMES DE CARVALHO, 1629 | | SAO PAULO | | 04547-006 | BRAZIL |
| KRA_08490 | MINISTERIO DE TURISMO | SUIPACHA 1111 | | CABA, BUENOS AIRES | | C1008 | ARGENTINA |
| KRA_08645 | MUNICIPALIDAD DE LUQUE | AVDA. GUILLERMO LEOZ ESQ PASAJE | SANTA CATALINA | ASUNCION | | 110948 | PARAGUAY |
| KRA_08531 | MUNICIPIO DE ARACAJU | PRAÇA OLIMPIO CAMPOS 180 | | ARACAJU, SE | | 49010-040 | BRAZIL |
| KRA_08532 | MUNICIPIO DE ARACATUBA | RUA COELHO NETO 73 | PACO MUNIC | ARACATUBA, SP | | 16015-920 | BRAZIL |
| KRA_08533 | MUNICIPIO DE BARREIRAS | RUA EDIGAR DE DEUS PITTA 914 | | BARREIRAS, BA | | 47806-146 | BRAZIL |
| KRA_08534 | MUNICIPIO DE BAYEUX | AVENIDA LIBERDADE 3720 | | BAYEUX, PB | | 58306-000 | BRAZIL |
| KRA_08535 | MUNICIPIO DE BELO HORIZONTE | AVENIDA AFONSO PENA 1212 | SL 318 | BELO HORIZONTE, MG | | 30130-908 | BRAZIL |
| KRA_08536 | MUNICIPIO DE BOA VISTA | RUA GEN PENHA BRASIL S/N | | BOA VISTA, RR | | 69305-130 | BRAZIL |
| KRA_08537 | MUNICIPIO DE BONITO | RUA CEL PILAD REBU 1780 | PREFEITURA | BONITO, MS | | 79290-000 | BRAZIL |
| KRA_08538 | MUNICIPIO DE CABO FRIO | RUA FLORISBELA ROSA DA PENHA 292 | | CABO FRIO, RJ | | 28908-050 | BRAZIL |
| KRA_08539 | MUNICIPIO DE CALDAS NOVAS | AVENIDA ORCALINO SANTOS 283 | | CALDAS NOVAS, GO | | 75690-000 | BRAZIL |
| KRA_08540 | MUNICIPIO DE CAMPINA GRANDE | AVENIDA RIO BRANCO 304 | C | CAMPINA GRANDE, PB | | 58400-058 | BRAZIL |
| KRA_08541 | MUNICIPIO DE CAMPINAS | AVENIDA ANCHIETA 200 | 8 AND | CAMPINAS, SP | | 13015-100 | BRAZIL |
| KRA_08542 | MUNICIPIO DE CAMPO GRANDE | AVENIDA AFONSO PENA 3297 | | CAMPO GRANDE, MS | | 79002-949 | BRAZIL |
| KRA_08543 | MUNICIPIO DE CASCAVEL | RUA PARANA 5000 | | CASCAVEL, PR | | 85810-011 | BRAZIL |
| KRA_08544 | MUNICIPIO DE CAXIAS DO SUL | RUA ALFREDO CHAVES 1333 | | CAXIAS DO SUL, RS | | 95020-460 | BRAZIL |
| KRA_08545 | MUNICIPIO DE CHAPECO | AVENIDA GETULIO DORN 957 | 957 LETRA | CHAPECO, SP | | 89812-900 | BRAZIL |
| KRA_08546 | MUNICIPIO DE CONFINS | RUA GUSTAVO RODRIGUES 265 | | CONFINS, MG | | 33500-000 | BRAZIL |
| KRA_08547 | MUNICIPIO DE CORREIA PINTO | RUA DQ DE CAXIAS 1569 | | CORREIA PINTO, SC | | 88535-000 | BRAZIL |
| KRA_08548 | MUNICIPIO DE CRUZ | RUA DOS TRES PODERES 00000 | | CRUZ, CE | | 62595-000 | BRAZIL |
| KRA_08549 | MUNICIPIO DE CRUZEIRO DO SUL | AVENIDA GASTAO VIDI 600 | PREFEITURA | CRUZEIRO DO SUL, AC | | 87650-000 | BRAZIL |
| KRA_08550 | MUNICIPIO DE DOURADOS | RUA CEL PONCIANO DE MATTOS PER 1700 | | DOURADOS, MS | | 79839-900 | BRAZIL |
| KRA_08551 | MUNICIPIO DE FLORIANOPOLIS | RUA TEN SILVEIRA 60 | ED DA SECR | FLORIANOPOLIS, SC | | 88010-300 | BRAZIL |
| KRA_08552 | MUNICIPIO DE FORTALEZA SECRETARIA D | RUA GEN BEZERRIL S/N | PAL IRACEM | FORTALEZA, CE | | 60055-100 | BRAZIL |

Exhibit F

Taxing Authorities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KRA_08553 | MUNICIPIO DE FOZ DO IGUACU | PRAÇA GETULIO VARGAS 280 | | FOZ DO IGUACU, PR | | 85851-340 | BRAZIL |
| KRA_08554 | MUNICIPIO DE GOIANA | AVENIDA 21 DE DEZEMBRO 850 | | GOIANA, GO | | 36152-000 | BRAZIL |
| KRA_08555 | MUNICIPIO DE GOIANIA | AVENIDA DO CERRADO 999 | APM 09 | GOIANIA, GO | | 74884-092 | BRAZIL |
| KRA_08556 | MUNICIPIO DE GUARULHOS | AVENIDA BOM CLIMA 90 | | GUARULHOS, SP | | 07196-220 | BRAZIL |
| KRA_08557 | MUNICIPIO DE ILHEUS | PRAÇA J J SEABRA S/N | PREFEITURA | ILHEUS, BA | | 45650-780 | BRAZIL |
| KRA_08558 | MUNICIPIO DE INDAIATUBA | AVENIDA ENG FABIO ROBERTO BARN 2800 | | INDAIATUBA, SP | | 13331-900 | BRAZIL |
| KRA_08559 | MUNICIPIO DE JAGUARUNA | RUA DQ DE CAXIAS 290 | | JAGUARUNA, SC | | 88715-000 | BRAZIL |
| KRA_05434 | MUNICIPIO DE JOINVILLE | AVENIDA HERMANN AUGUST LEPPER 10 | | JOINVILLE, SC | | 89221-005 | BRAZIL |
| KRA_08560 | MUNICIPIO DE JOINVILLE | AVENIDA HERMANN AUGUST LEPPER 10 | | JOINVILLE, SC | | 89221-901 | BRAZIL |
| KRA_08561 | MUNICIPIO DE JUAZEIRO DO NORTE | PRAÇA DIRCEU FIGUEIREDO S/N | | JUAZEIRO DO NORTE, CE | | 63010-147 | BRAZIL |
| KRA_08562 | MUNICIPIO DE LAGOA SANTA | RUA SAO JOAO 290 | | LAGOA SANTA, MG | | 33400-000 | BRAZIL |
| KRA_08563 | MUNICIPIO DE LONDRINA | AVENIDA DQ DE CAXIAS 635 | | LONDRINA, PR | | 86015-901 | BRAZIL |
| KRA_08564 | MUNICIPIO DE MACAPA | AVENIDA FAB 840 | | MACAPA, AP | | 68900-909 | BRAZIL |
| KRA_08565 | MUNICIPIO DE MANAUS | AVENIDA BRASIL 2971 | | MANAUS, AM | | 69036-110 | BRAZIL |
| KRA_08566 | MUNICIPIO DE MARINGA | AVENIDA XV DE NOVEM 701 | PACO MUNIC | MARINGA, PR | | 87013-907 | BRAZIL |
| KRA_08567 | MUNICIPIO DE MONTES CLAROS | AVENIDA CULA MANGABEIRA 211 | | MONTES CLAROS, MG | | 39401-001 | BRAZIL |
| KRA_08568 | MUNICIPIO DE NATAL | RUA ULISSES CALDAS 81 | | NATAL, RN | | 59025-090 | BRAZIL |
| KRA_08569 | MUNICIPIO DE NAVEGANTES | RUA JOAO EMILIO 100 | | NAVEGANTES, SC | | 88370-446 | BRAZIL |
| KRA_08570 | MUNICIPIO DE PALMAS | QUADRA 104 NORTE AVE 28 | A ED V NOB | PALMAS, RO | | 77006-014 | BRAZIL |
| KRA_08434 | MUNICIPIO DE PALMAS | QUADRA 104 NORTE AVE 28, A ED V NOB | | PALMAS | | 77006-014 | BRAZIL |
| KRA_08571 | MUNICIPIO DE PARAUAPEBAS | MORRO DOS VENTOS S/N | QUADRAESPE | PARAUAPEBAS, PA | | 68515-000 | BRAZIL |
| KRA_08572 | MUNICIPIO DE PASSO FUNDO | RUA DR JOAO FREITAS 75 | | PASSO FUNDO, RS | | 99010-005 | BRAZIL |
| KRA_08573 | MUNICIPIO DE PELOTAS | RUA BENTO GONCALVES 279 | | PELOTAS, RS | | 96075-000 | BRAZIL |
| KRA_08574 | MUNICIPIO DE PETROLINA | RUA GUARARAPES S/N | | PETROLINA, RJ | | 56302-000 | BRAZIL |
| KRA_08575 | MUNICIPIO DE PORTO ALEGRE | RUA SIQUEIRA CAMPOS 1300 | 5 AND | PORTO ALEGRE, RS | | 90010-907 | BRAZIL |
| KRA_08576 | MUNICIPIO DE PORTO SEGURO | PRAÇA VSC DE PORTO SEGURO 55 | | PORTO SEGURO, BA | | 45810-000 | BRAZIL |
| KRA_08435 | MUNICIPIO DE PORTO VELHO | PRAÃ‡A JOAO NICOLETTI S/N | | PORTO VELHO | | 78902-900 | BRAZIL |
| KRA_08577 | MUNICIPIO DE PORTO VELHO | PRAÇA JOAO NICOLETTI S/N | | PORTO VELHO, RO | | 78902-900 | BRAZIL |
| KRA_08578 | MUNICIPIO DE PRESIDENTE PRUDENTE | AVENIDA CEL JOSE SOARES MARCON 1200 | | PRESIDENTE PRUDENTE, SP | | 19010-081 | BRAZIL |
| KRA_05435 | MUNICIPIO DE PRESIDENTE PRUDENTE | | | | | | |
| KRA_08579 | MUNICIPIO DE RIBEIRAO PRETO | RUA RIO BRANCO S/N | | RIBEIRAO PRETO, SP | | 14055-580 | BRAZIL |
| KRA_08580 | MUNICIPIO DE RIO BRANCO | RUA RUI BARBOSA 285 | | RIO BRANCO, AC | | 69900-901 | BRAZIL |
| KRA_08581 | MUNICIPIO DE RIO DE JANEIRO | RUA S CLEMENTE 360 | | RIO DE JANEIRO, RJ | | 22260-006 | BRAZIL |
| KRA_08582 | MUNICIPIO DE RIO LARGO | RUA 15 DE AGOSTO S/N | | RIO LARGO, AL | | 57100-000 | BRAZIL |
| KRA_08583 | MUNICIPIO DE SALVADOR | PRAÇA THOME DE SOUZA S/N | | SALVADOR, BA | | 40020-010 | BRAZIL |
| KRA_05436 | MUNICIPIO DE SANTA MARIA | RUA VENANCIO AIRES 2277 | | SANTA MARIA, RS | | 97010-005 | BRAZIL |

Exhibit F

Taxing Authorities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|----------|----------|------|-------|-------------|---------|
| KRA_08584 | MUNICIPIO DE SANTANA DO PARAISO | RUA DONA AMELIA 71 | | SANTANA DO PARAISO, MG | | 35179-000 | BRAZIL |
| KRA_08585 | MUNICIPIO DE SANTAREM | RUA PRINCIPAL S/N | | SANTAREM, PA | | 68038-740 | BRAZIL |
| KRA_08436 | MUNICIPIO DE SANTO ANGELO | RUA BRASIL 399 | | SANTO ANGELO | | 98801-590 | BRAZIL |
| KRA_08586 | MUNICIPIO DE SANTO ANGELO | RUA BRASIL 399 | | SANTO ANGELO, RS | | 98801-590 | BRAZIL |
| KRA_08587 | MUNICIPIO DE SAO GONCALO DO AMARANT | RUA ALEXANDRE CAVALCANTE S/N | | SAO GONCALO DO AMARANTE, RN | | 59296-710 | BRAZIL |
| KRA_08588 | MUNICIPIO DE SAO JOSE DO RIO PRETO | AVENIDA DR ALBERTO ANDA 3030 | 4 AND | SAO JOSE DO RIO PRETO, SP | | 15015-000 | BRAZIL |
| KRA_08437 | MUNICIPIO DE SAO JOSE DOS PINHAIS | RUA PASSOS DE OLIVEIRA 1101 | | SAO JOSE DOS PINHAIS | | 83030-720 | BRAZIL |
| KRA_08589 | MUNICIPIO DE SAO JOSE DOS PINHAIS | RUA PASSOS DE OLIVEIRA 1101 | | SAO JOSE DOS PINHAIS, PR | | 83030-720 | BRAZIL |
| KRA_08590 | MUNICIPIO DE SAO LUIS | AVENIDA D PEDRO II S/N | | SAO LUIS, MA | | 65030-470 | BRAZIL |
| KRA_08591 | MUNICIPIO DE TERESINA | RUA FIRMINO PIRES 121 | | TERESINA, PI | | 64076-410 | BRAZIL |
| KRA_08438 | MUNICIPIO DE UBERABA | AVENIDA D LUIÂ±« MARIA DE SANTANA 141 | | UBERABA | | 38061-080 | BRAZIL |
| KRA_08592 | MUNICIPIO DE UBERLANDIA | AVENIDA ANSELMO ALV 600 | PREDIO I T | UBERLANDIA, MG | | 38408-900 | BRAZIL |
| KRA_08593 | MUNICIPIO DE URUGUAIANA | RUA QUINZE DE NOVE 1882 | GABINETE P | URUGUAIANA, RS | | 97501-532 | BRAZIL |
| KRA_08439 | MUNICIPIO DE VARZEA GRANDE | AVENIDA CASTELO BRANCO 2500 | | VARZEA GRANDE | | 78125-900 | BRAZIL |
| KRA_08594 | MUNICIPIO DE VARZEA GRANDE | AVENIDA CASTELO BRANCO 2500 | | VARZEA GRANDE, MT | | 78125-900 | BRAZIL |
| KRA_08595 | MUNICIPIO DE VITORIA | AVENIDA MAL MASCAR 1927 | PAL MUNICI | VITORIA, ES | | 29050-945 | BRAZIL |
| KRA_07952 | MUNICIPIO DEL DISTRITO METROPOLITAN | RUA GARCÃA MORENO N2 57 Y SUCRE SN | | QUITO, EX | | 170401 | ECUADOR |
| KRA_08596 | MUNICIPIO DO RECIFE | RUA CAIS DO APOLO 925 | SEC FINANC | RECIFE, PE | | 50030-903 | BRAZIL |
| KRA_08440 | MUNICIPIO DO RECIFE | RUA CAIS DO APOLO 925, SEC FINANC | | RECIFE | | 50030-903 | BRAZIL |
| KRA_08597 | MVS - INCORPORACOES IMOBILIARIAS LT | RUA SETE DE SETEMBRO 3183 | SL B | CASCAVEL, PR | | 85810-090 | BRAZIL |
| KRA_07968 | OFFICE NATIONAL DE I AVIATION CIVIL | RUA 11 BOULEVARD TOUSSAINT LOUVE 11 | | PORT-AU-PRINCE, EX | | 1349 | HAITI |
| KRA_05437 | PARA SECRETARIA DE ESTADO DA FAZEND | AV. VISC. DE SOUZA FRANCO, 110 | | BELEM, PA | | 66053-000 | BRAZIL |
| KRA_08598 | PARA SECRETARIA DE ESTADO DA FAZEND | AVENIDA VSC DE SOUZA FRANCO 110 | | BELEM, PA | | 66053-000 | BRAZIL |
| KRA_08599 | PARANA COORDENACAO DA RECEITA DO ES | AVENIDA VICENTE MACHA 445 | ED BADEP | CURITIBA, PR | | 80420-902 | BRAZIL |
| KRA_08600 | PAULA GABRIELA DALLA PORTA EIRELI - | RUA RS 218 | | SANTO ANGELO, RS | | 98806-700 | BRAZIL |
| KRA_08491 | POLICIA DE SEGURIDAD AEROPORTUARIA | JOAQUÍN V. GONZÁLEZ 100 EZEIZA | | BUENOS AIRES | | B1802ANB | ARGENTINA |

Exhibit F

Taxing Authorities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|----------|----------|------|-------|-------------|---------|
| KRA_07984 | POLICIA DE SEGURIDAD AEROPORTUARIA | RUA CASILLA DE CORREO NÂ° 11/B180 SN | | BS, EX | | C1066 | ARGENTINA |
| KRA_08601 | PREFEITURA SÃO PAULO | VIADUTO DO CHA | 15 ED. MATARAZZO | SAO PAULO, SP | | 01.002-020 | BRAZIL |
| KRA_08659 | PUERTA DEL SUR | RUTA 101 KM 19 | 950 | MONTEVIDEO | | 11100 | URUGUAY |
| KRA_07992 | PUERTA DEL SUR SA | RUA NAO INFORMADO SN | | MONTEVIDEO, EX | | 11100 | URUGUAY |
| KRA_08005 | REPÚBLICA DE PANAMA AUTORIDAD AERON | 10Âª RUA ALBROOK, EDIFICIO 805, 0816 | | CIUDADE DE PANAMÃ, EX | | 080812- | PANAMA |
| KRA_08602 | RJ SECRETARIA DE ESTADO DA RECEITA | RUA DA AJUDA 5 | 12 AND | RIO DE JANEIRO, RJ | | 20040-000 | BRAZIL |
| KRA_07376 | SECRETARIA DA FAZENDA | AVENIDA MAUA 1155 | | PORTO ALEGRE, RS | | 90010-110 | BRAZIL |
| KRA_05440 | SECRETARIA DA FAZENDA | PRAÇA DOS GIRASSÓIS, S/Nº ESPLANADA DAS SECRETARIAS | | PALMAS, TO | | 77001-906 | BRAZIL |
| KRA_05442 | SECRETARIA DA FAZENDA | ROD. SC 401, KM 05, 4600 - SACO GRANDE II | | FLORIANOPOLIS, SC | | 88032-000 | BRAZIL |
| KRA_05441 | SECRETARIA DA FAZENDA | RUA DO IMPERADOR S/N | | RECIFE, PE | | 50040-000 | BRAZIL |
| KRA_08603 | SECRETARIA DA FAZENDA - RIO GRANDE SO SUL | AVENIDA MAUA 1155 | | PORTO ALEGRE, RS | | 90010-110 | BRAZIL |
| KRA_08604 | SECRETARIA DA FAZENDA - SÃO PAULO | AVENIDA RANGEL PESTANA 300 | 8 AND | SAO PAULO, SP | | 01017-970 | BRAZIL |
| KRA_08605 | SECRETARIA DA FAZENDA - TOCANTINS | PRAÇA DOS GIRASSOIS S/N | ESPLANADA | PALMAS, TO | | 77060-682 | BRAZIL |
| KRA_08606 | SECRETARIA DA FAZENDA DO ESTADO DO PIAUI | AVENIDA PEDRO FREIT S/N | BL C CENTR | TERESINA, PI | | 64019-368 | BRAZIL |
| KRA_08607 | SECRETARIA DA FAZENDA-PERNAMBUCO | RUA DO IMPERADOR S/N | | RECIFE, PE | | 50090-000 | BRAZIL |
| KRA_07377 | SECRETARIA DE ESTADO DA ADMINISTRAC | RUA JACY LOUREIRO DE S/N, AND 2 E 3 | | CURITIBA, PR | | 80530-140 | BRAZIL |
| KRA_05444 | SECRETARIA DE ESTADO DA FAZENDA | AVENIDA VER JOSE MONTEIRO 2233 | | GOIANIA, GO | | 74653-900 | BRAZIL |
| KRA_05443 | SECRETARIA DE ESTADO DA FAZENDA | PRACA FAUSTO CARDOS S/N, ED W FRANC | | ARACAJU, SE | | 49010-080 | BRAZIL |
| KRA_08609 | SECRETARIA DE ESTADO DA FAZENDA - ACRE | RUA BENJAMIM CONSTANT 946 | ED | RIO BRANCO, AC | | 69900-062 | BRAZIL |
| KRA_08608 | SECRETARIA DE ESTADO DA FAZENDA - AMAZONAS | AVENIDA ANDRE ARAUJO 150 | | MANAUS, AM | | 69060-000 | BRAZIL |
| KRA_08610 | SECRETARIA DE ESTADO DA FAZENDA - GOIÁS | AVENIDA VER JOSE MONTEIRO 2233 | | GOIANIA, GO | | 74650-300 | BRAZIL |
| KRA_08611 | SECRETARIA DE ESTADO DA FAZENDA - RIO GRANDE SO SUL | RODOVIA SC 401 SN | KM 5 4600 | FLORIANOPOLIS, RS | | 88032-000 | BRAZIL |
| KRA_05445 | SECRETARIA DE ESTADO DA FAZENDA - S | RUA BENJAMIM CONSTANT 946, ED | | RIO BRANCO, AC | | 69900-062 | BRAZIL |

Exhibit F

Taxing Authorities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KRA_08612 | SECRETARIA DE ESTADO DA FAZENDA - SERGIPE | PRAÇA FAUSTO CARDOS S/N | ED W FRANC | ARACAJU, SE | | 49010-080 | BRAZIL |
| KRA_05446 | SECRETARIA DE ESTADO DA FAZENDA SEF | AVENIDA ANDRE ARAUJO 150 | | MANAUS, AM | | 69079-265 | BRAZIL |
| KRA_05447 | SECRETARIA DE ESTADO DA RECEITA | AVENIDA JOAO DA MATA S/N, BL IV AND | | JOAO PESSOA, PB | | 58015-020 | BRAZIL |
| KRA_08613 | SECRETARIA DE ESTADO DA RECEITA - PARAÍBA | AVENIDA JOAO DA MATA S/N | BL IV AND | JOAO PESSOA, PB | | 58015-020 | BRAZIL |
| KRA_08614 | SECRETARIA DE ESTADO DE FAZENDA - DISTRITO FEDERAL | SETOR BANCARIO NORTE | QD 2 BL A | BRASILIA, DF | | 70040-909 | BRAZIL |
| KRA_08615 | SECRETARIA DE ESTADO DE FAZENDA - MINAS GERAIS | RODOVIA PAPA JOAO PAULO 4001 | AND 7 | BELO HORIZONTE, MG | | 31630-901 | BRAZIL |
| KRA_08616 | SECRETARIA DE ESTADO DE FAZENDA - RIO DE JANEIRO | AVENIDA PRES VARGAS 670 | | RIO DE JANEIRO, RJ | | 20071-001 | BRAZIL |
| KRA_08617 | SECRETARIA DE ESTADO DE FINANCAS - RONDÔNIA | AVENIDA FARQUAR S/N | ESP DAS SE | PORTO VELHO, RO | | 78902-900 | BRAZIL |
| KRA_08469 | SECRETARIA DE ESTADO DE INFRAESTRUT | RUA DES JOSE NUNES DA CUNHA, BL 14 | | CAMPO GRANDE | | 79031-310 | BRAZIL |
| KRA_05448 | SECRETARIA DE ESTADO DE TRIBUTACAO | CENTRO ADMINISTRATIVO DO ESTADO | BR 101, KM ZERO, NATAL/RN (84) | LAGOA NOVA | | 3232-2986 | BRAZIL |
| KRA_08618 | SECRETARIA DE ESTADO DE TRIBUTACAO - RIO GRANDE DO NORTE | RUA LOC CENTRO ADMINISTRATIVO S/N | | NATAL, RN | | 59037-155 | BRAZIL |
| KRA_08635 | SECRETARIA DE HACIENDA | CRA. 88I #71-15 | | BOGOTA | | 110711 | COLOMBIA |
| KRA_08619 | SECRETARIA DO ESTADO DE SAO PAULO | AV RANGEL PESTANA | | SAO PAULO, SP | | 01.017-000 | BRAZIL |
| KRA_05449 | SECRETARIA DOS TRANSPORTES | AV. BORGES DE MEDEIROS, 1501 - 7º ANDAR | | PORTO ALEGRE, RS | | 90119-900 | BRAZIL |
| KRA_05450 | SECRETARIA EXECUTIVA DE FAZENDA | RUA GEN HERMES 80 | | MACEIÓ, AL | | 57020-091 | BRAZIL |
| KRA_08620 | SECRETARIA EXECUTIVA DE FAZENDA - ALAGOAS | RUA GEN HERMES 80 | | MACEIO, AL | | 57020-904 | BRAZIL |
| KRA_04926 | SECRETARIA MUNICIPAL DA FAZENDA | VIADUTO DO CHA 15, 11 AND | | SAO PAULO, SP | | 01002-020 | BRAZIL |
| KRA_08621 | SECRETARIA MUNICIPAL DA FAZENDA - SAO PAULO | VIADUTO DO CHA 15 | 11 AND | SAO PAULO, SP | | 01002-900 | BRAZIL |
| KRA_08646 | SECRETARIA NACIONAL DE TURISMO | PALMA 468 | | ASUNCION | | 1215 | PARAGUAY |
| KRA_08017 | SECRETARIA NACIONAL DE TURISMO | RUA PALMA N 468 ., ASUNCION | | ASUNCION, EX | | 110901 | PARAGUAY |
| KRA_08020 | SEGUROS SURA SA | RUA JOHN F KENNEDY SN | | SANTO DOMINGO, EX | | 10413 | DOMINICAN REPUBLIC |

Exhibit F

Taxing Authorities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KRA_08641 | SERVICIO DE ADMINISTRATION TRIBUTAR | AVENIDA HIDALGO NÚM. 77 | MÓDULO III PLANTA BAJA | CIUDAD DE MEXICO | | 06300 | MEXICO |
| KRA_08022 | SERVICIO DE ADMINISTRATION TRIBUTAR | RUA AV HIDALGO 77 ., COLONIA GU | | MX, EX | | 06300- | MEXICO |
| KRA_08640 | SERVICIO DE RENTAS INTERNAS | AV. AMAZONAS ENTRE UNIÓN NACIONAL | DE PERIODISTAS Y JOSÉ VILLALENGUA | QUITO | | 110606 | ECUADOR |
| KRA_08500 | SIN (SERVICIO DE IMPUESTOS NACIONALES) | BOLIVAR 456 | | SANTA CRUZ | | 0000- | BOLIVIA |
| KRA_08622 | SINART - SOCIEDADE NACIONAL DE APOI | AVENIDA ANTONIO CA 4362 | ETA RDV DE | SALVADOR, BA | | 41800-700 | BRAZIL |
| KRA_08623 | SINART SOCIEDADE NACIONAL DE APOIO | ESTRADA DO AEROPORTO S/N | AER | PORTO SEGURO, BA | | 45810-000 | BRAZIL |
| KRA_05418 | SINDICATO NACIONAL DAS EMPRESAS AER | AVENIDA IBIRAPUERA 2332, 22 1, INDIANOPOLIS | | SAO PAULO, SP | | 04028-002 | BRAZIL |
| KRA_04949 | SJS SERVICOS LTDA. - ME | RUA DR NUNES 985 | | RIO DE JANEIRO, RJ | | 21021-370 | BRAZIL |
| KRA_04956 | SOCICAM ADMINISTRACAO PROJETOS E RE | RUA BELA CINTRA 1149, 1149 AND 8 | | SAO PAULO, SP | | 01415-907 | BRAZIL |
| KRA_08624 | SOCICAM ADMINISTRACAO PROJETOS E RE | RUA VIA 4 | 620 SL A | CALDAS NOVAS, GO | | 75690-000 | BRAZIL |
| KRA_08033 | SOCIEDAD CONCESIONARIA NUEVO PUDAHU | RUA ABM SN | | CHILE, EX | | 834-0518 | CHILE |
| KRA_08625 | SPE - CONCESSIONARIA DO AEROPORTO D | RODOVIA MG 353 | KM 38 S/N | GOIANA, MG | | 36152-000 | BRAZIL |
| KRA_08626 | SPE AEROPORTOS PAULISTA ASP S.A | RODOVIA ASSIS CHATEAUBRI SN | KM 459 | PRESIDENTE PRUDENTE, SP | | 19053-680 | BRAZIL |
| KRA_08627 | SPE AEROPORTOS PAULISTA ASP S.A. | RODOVIA OLEGARIO FERRAZ SN | | ARACATUBA, SP | | 16052-800 | BRAZIL |
| KRA_08628 | SPE AEROPORTOS PAULISTA ASP SA | AVENIDA DOS ESTUDANTES 3505 | | SAO JOSE DO RIO PRETO, SP | | 15025-310 | BRAZIL |
| KRA_08629 | SPE CONCESSIONARIA AEROESTE AEROPOR | RUA BRUNO MARTINI AREA RURAL DE SIN | | SINOP, MT | | 78559-899 | BRAZIL |
| KRA_08630 | SPE CONCESSIONARIA DO AEROPORTO DE | ESTRADA R BRG EDUARDO GOME SN | | ILHEUS, BA | | 45654-070 | BRAZIL |
| KRA_08631 | SPE NOVO NORTE AEROPORTOS SA | AVENIDA JOSE TUPINAMBA 2215 | SALA A | MACAPA, AP | | 68908-126 | BRAZIL |
| KRA_08648 | SURAIR GROUND SERVICES | JOHAN ADOLF PENGEL INTERNATIONAL AIRPORT | PO BOX 2029 | PARAMARIBO | | | SURINAME |
| KRA_08649 | TAX AUTHORITY - SHYAMNARAIN ASSOCIATES N.V. | WAGENWEGSTRAAT 50 | | PARAMARIBO | | 0000- | SURINAME |
| KRA_08632 | TERMINAIS AEREOS DE MARINGA - SBMG | AVENIDA DR VLADIMIR BABKOV S/N | | MARINGA, PR | | 87065-665 | BRAZIL |
| KRA_08638 | TESORERIA DE SEGURIDAD SOCIAL | AV. TIRADENTES 33 | | SANTO DOMINGO | | 10121 | DOMINICAN REPUBLIC |
| KRA_08081 | TRANSPORTATION SECURITY AGENCY (TSA | 12 STREET, 601 SOUTH | | ARLINGTON | VA | 22202 | |

Exhibit F
Taxing Authorities Service List
Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KRA_08653 | TRANSPORTATION SECURITY AGENCY (TSA | 6650 TELECOM DRIVE | SUITE 100 | INDIANAPOLIS | IN | 46278 | |
| KRA_08086 | U.S. CUSTOMS AND BORDER PROTECTION | TELECOM DR. STREET, 6650 | | INDIANAPOLIS | IN | 46278 | |
| KRA_08087 | U.S. DEPARTMENT OF AGRICULTURE | P.O.BOX 979044, 979044 | | ST.LOUIS | MO | 63197 | |
| KRA_08654 | U.S. DEPARTMENT OF AGRICULTURE | PO BOX 979044 | | ST. LOUIS | MO | 63197-9000 | |
| KRA_08492 | UNIÓN PERSONAL DE AERONAVEGACIÓN DE ENTES PRIVADOS (UPADEP - APA) | VENEZUELA 900 | | BUENOS AIRES | | C1095AAR CABA | ARGENTINA |

**Exhibit G**

## Exhibit G

Utilities Service List
Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|-------|------|----------|----------|------|-------|-----|
| KRA_08847 | T-MOBILE | PO BOX 742596 | | CINCINNATI | OH | 45274-2596 |
| KRA_08078 | T-MOBILE US, INC. | PO BOX 790047 | | ST LOUIS | MO | 63179 |
| KRA_08848 | T MOBILE USA, INC. | ATTN: CHIEF PRIVACY OFFICER | 12920 SE 38TH STREET | BELLEVUE | WA | 98006 |

**<u>Exhibit H</u>**

Exhibit H

Banks Service List

Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_08756 | BANCO ABC BRASIL | AV. CIDADE JARDIM | 803 - 2º ANDAR - ITAIM BIBI | | SÃO PAULO | | 01453-000 | BRAZIL |
| KRA_08757 | BANCO BISA S.A. | AV. 16 DE JULIO 1628 | | | LA PAZ | | 1290 | BOLIVIA |
| KRA_08758 | BANCO BOCOM BBM | AV. BARON OF TEFÉ, 34. | 20TH AND 21ST FLOORS | | RIO DE JANEIRO | | 20220-460 | BRAZIL |
| KRA_08759 | BANCO BRADESCO | AV. PAULISTA | 1450 - 1º ANDAR - CEP | | SÃO PAULO | | 01310-917 | BRAZIL |
| KRA_08760 | BANCO BTG PACTUAL S.A. | 601 LEXINGTON AVE STE 57 | | | NEW YORK | NY | 10022 | |
| KRA_08761 | BANCO C6 | AV. NOVE DE JULHO, 3186 | | | JARDIM PAULISTA | | 01406-000 | BRAZIL |
| KRA_08762 | BANCO COMAFI | AV. PTE. ROQUE SAENZ PENA 660 | | | BUENOS AIRES | | C1035AAO | ARGENTINA |
| KRA_08763 | BANCO CONTINENTAL S.A.E.C.A. | AVDA. MCAL. LOPEZ 3233 | | | ASUNCION | | 001412- | PARAGUAY |
| KRA_08764 | BANCO DAYCOVAL | AV. PAULISTA 1793 | | | SÃO PAULO | | 01311-200 | BRAZIL |
| KRA_08765 | BANCO DE CHILE | AHUMADA 251 | | | SANTIAGO | | 8320206 | CHILE |
| KRA_08766 | BANCO DE LA NACIÓN | BARTOLOMÉ MITRE 326 | | | CIUDAD AUTÓNOMA DE BUENOS AIRES | | C1036AAF | ARGENTINA |
| KRA_08767 | BANCO DO BRASIL | R O BRASIL PARA CRISTO | 2200 | | BOQUEIRÃO | | 81650-110 | BRAZIL |
| KRA_08768 | BANCO FAMILIAR | CALLE ASUNCIÓN 1209 | | | ASUNCIÓN | | 001209- | PARAGUAY |
| KRA_08769 | BANCO GALICIA Y BUENOS AIRES S.A. | LT. J.D. PERÓN 407 | | | BUENOS AIRES | | C1038AAI | ARGENTINA |
| KRA_08770 | BANCO INDUSTRIAL DO BRASIL S.A. | AVENIDA PRESIDENTE JUSCELINO KUBITSCHEK 1703 | | | SÃO PAULO | | 04538-132 | BRAZIL |
| KRA_08771 | BANCO INTERNACIONAL DEL PERU S.A.A. | CARLOS VILLARÁN CALLE 140 | | | LIMA | | 15088 | PERU |
| KRA_08772 | BANCO ITAÚ (ITAÚ UNIBANCO S.A.) | PRAÇA ALFREDO EGYDIO DE SOUSA ARANHA | 100 | | JABAQUARA | | 04344-902 | BRAZIL |
| KRA_08773 | BANCO ITAÚ PARAGUAY S.A. (ITAÚ UNIBANCO S.A.) | AVENIDA SANTA TERESA & CALLE HERMINIO MALDONADO | | | ASUNCIÓN | | 1402 | PARAGUAY |
| KRA_08774 | BANCO ITAÚ URUGUAY S.A. (ITAÚ UNIBANCO S.A.) | DOCTOR LUIS BONAVITA 1266 | LA MONDIOLA | | MONTEVIDEO | | 11300 | URUGUAY |
| KRA_08775 | BANCO LUSO BRASILEIRO | AV CIDADE JARDIM | ITAIM BIBI | | SÃO PAULO | | 01454-045 | BRAZIL |
| KRA_08776 | BANCO MACRO S.A. | CALLE BUENOS AIRES | | | EZPELETA, BUENOS AIRES | | B1882GCD | ARGENTINA |
| KRA_08777 | BANCO MERCANTIL SANTA CRUZ S.A. | DEPARTAMENTO DE LA PAZ 00000 | | | LA PAZ | | 1290 | BOLIVIA |
| KRA_08778 | BANCO NACIONAL DE BOLIVIA S.A. | AV. LOS SAUCES NO. 189 | | | LA FLORIDA, SOUTH ZONE | | 0000- | BOLIVIA |
| KRA_08779 | BANCO OURINVEST SA | AV. PAULISTA, N° 1.728 - SOBRELOJA, 1ST, | 2ND, 3RD, 4TH, 5TH, 7TH AND 11TH FLOORS | BELA VISTA CEP | SÃO PAULO | | 01310-919 | BRAZIL |
| KRA_08780 | BANCO PAN | AV PAULISTA | 1374 | BELA VISTA | SÃO PAULO | | 01310-100 | BRAZIL |
| KRA_08781 | BANCO PATAGONIA | AVENIDA DE MAYO 701 | MONSERRAT | | BUENOS AIRES | | C1084AAC | ARGENTINA |
| KRA_08782 | BANCO PINE | AV JUSCELINO KUBITSCHEK, 4º | ITAIM BIBI | | SÃO PAULO | | 04543-011 | BRAZIL |
| KRA_08783 | BANCO RENDIMENTO | RUA HUNGRIA, 8501 | BAIRRO DE PINHEIROS | | SÃO PAULO | | 01455-000 | BRAZIL |
| KRA_08784 | BANCO SAFRA | AV PAULISTA, 2 | BELA VISTA | | SÃO PAULO | | 01310-916 | BRAZIL |
| KRA_08785 | BANCO SANTANDER ARGENTINA S.A. (BANCO SANTANDER S.A.) | CALLE BARTOLOMÉ MITRE 480 | SAN NICOLÁS, 1036 | | BUENOS AIRES | | 1036 | ARGENTINA |
| KRA_08786 | BANCO SANTANDER URUGUAY (BANCO SANTANDER S.A.) | JULIO HERRERA Y OBES 1365 | PLAZA FABINI | | MONTEVIDEO | | 11100 | URUGUAY |
| KRA_08787 | BANCO SANTANDER-CHILE (BANCO SANTANDER S.A.) | CALLE BANDERA 140 | | | SANTIAGO | | 8320296 | CHILE |
| KRA_08788 | BANCO UNION S.A. | AV. CAMACHO ESQ. LOAYZA | 1416 | | LA PAZ, MURILLO | | 591 | BOLIVIA |
| KRA_08789 | BANCO VOITER | AVENIDA JUSCELINO KUBITSCHEK | ITAIM BIBI | | SÃO PAULO | | 04543-011 | BRAZIL |
| KRA_08790 | BANCO VOTORANTIM | AV DAS NACOES UNIDAS | SANTO AMARO | | SÃO PAULO | | 04794-000 | BRAZIL |
| KRA_08791 | BANRISUL | RUA CALDAS JÚNIOR, 108 | HISTORIC DISTRICT | PORTO ALEGRE | RIO GRANDE DO SUL | | 90010-260 | BRAZIL |
| KRA_08792 | BBVA COLOMBIA | CRA. 9 72-35 | | | CHAPINERO, BOGOTÁ | | 110221 | COLOMBIA |
| KRA_08793 | BNY MELLON | 240 GREENWICH ST | | | NEW YORK | NY | 10007 | |
| KRA_08794 | BNY MELLON BANCO S.A. | RUA PROFESSOR ATÍLIO INNOCENTI, 165 | VILA NOVA CONCEIÇÃO | | SÃO PAULO | | 04538-000 | BRAZIL |
| KRA_08795 | CAIXA ECONÔMICA FEDERAL | SBS QUADRA 4, LOTES 3 E 4 | ED SEDE CAIXA | | BRASÍLIA, DISTRITO FEDERAL | | 70092-900 | BRAZIL |

Exhibit H
Banks Service List
Served via overnight mail

| KRAID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_08796 | CHINA CONSTRUCTION BANK BANCO MULTIPLO S/A | AVENIDA BRIGADEIRO FARIA LIMA 4440 | ANDAR 1 2 4 E 5, ITAIM BIBI | | SÃO PAULO | | 4538132 | BRAZIL |
| KRA_08797 | CITIBANK ARGENTINA (CITIGROUP INC.) | BARTOLOMÉ MITRE 502/530 | | | BUENOS AIRES | | C1036AAJ | ARGENTINA |
| KRA_08798 | CITIBANK BRASIL (CITIGROUP INC.) | AVENIDA PAULISTA, 1.111 | | | SÃO PAULO | | 01311- 920 | BRAZIL |
| KRA_08799 | CITIBANK DEL PERU S.A. (CITIGROUP INC.) | AVENIDA CANAVAL Y MOREYRA 480, PISO 3 | | | SAN ISIDRO, LIMA | | 15073 | PERU |
| KRA_08800 | CITIBANK ECUADOR (CITIGROUP INC.) | REPUBLICA DEL SALVADOR | N36-230 AND NACIONES UNIDAS | | QUITO | | 170102 | ECUADOR |
| KRA_08801 | CITIBANK N.A. REPUBLICA DOMINICANA (CITIGROUP INC.) | AVENIDA WINSTON CHURCHILL, TORRE CITI EN PLAZA ACROPOLIS | | | SANTO DOMINGO | | 10127 | DOMINICAN REPUBLIC |
| KRA_08802 | CITIBANK NA (CITIGROUP INC.) | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| KRA_08803 | CITIBANK URUGUAY | CARRASCO VALLEY | COSTA RICA 1740 | | MONTEVIDEO | | 11500 | URUGUAY |
| KRA_08804 | DELTA ASSET MANAGEMENT | AVENIDA CRUCERO BELGRANO 1210 | RETIRO | | BUENOS AIRES | | 1006 | ARGENTINA |
| KRA_08805 | GRUPO FINANCIERO BANAMEX | PASEO DE LA REFORMA 398 390 PB COL JUAREZ | | | MEXICO CITY | | 06600- | MEXICO |
| KRA_08806 | INDUSTRIAL AND COMMERCIAL BANK OF CHINA | 55 FUXINGMENNEI AVE | XICHENG QU | | BEIJING | | 100140 | CHINA |
| KRA_08807 | ING BANK | BIJLMERDREEF 106 | | | AMSTERDAM | | 1102 CT | NETHERLANDS |
| KRA_08808 | JP MORGAN | 270 PARK AVE | | | NEW YORK | NY | 10017 | |
| KRA_08809 | MAF | 3269 MISSION ST | | | SAN FRANCISCO | CA | 94110 | |
| KRA_08810 | MERCANTIL BANCO UNIVERSAL | AVENIDA ANDRÉS BELLO, 1 | MARIPÉREZ | | CARACAS, FEDERAL DISTRICT | | 1010 | VENEZUELA |
| KRA_08811 | PRODUBANCO | AV. SIMÓN BOLIVAR Y VÍA A NAYÓN QUITO | | | QUITO, PICHINCHA | | 170170 | ECUADOR |
| KRA_08812 | SANTANDER BRASIL (BANCO SANTANDER S.A.) | AV JUSCELINO KUBITSCHEK, 2235 | VILA OLÍMPIA | | SÃO PAULO | | 04543-011 | BRAZIL |
| KRA_08813 | SANTANDER MEXICO (BANCO SANTANDER S.A.) | AV PROLONGACION PASEO DE LA RE 500, COLONIA | LOMAS DE SANTA FE | | MEXICO CITY | | 01219 | MEXICO |
| KRA_08814 | SCOTIABANK COLPATRIA (BANK OF NOVA SCOTIA) | AV CARRERA 7 24 89 | | | SANTA FE, BOGOTÁ | | 110311 | COLOMBIA |
| KRA_08815 | SCOTIABANK URUGUAY S.A. (BANK OF NOVA SCOTIA) | RINCÓN 390 | PLAZA MATRIZ | | MONTEVIDEO | | 11000 | URUGUAY |
| KRA_08816 | STARK BANK | AVENIDA PAULISTA, 2537 | JARDIM PAULISTA | | SÃO PAULO | | 01311-300 | BRAZIL |
| KRA_08817 | STONEX SECURITIES S.A. | 230 PARK AVENUE | 10TH FLOOR | | NEW YORK | NY | 10169 | |
| KRA_08818 | TRAVELEX BANK | WORLDWIDE HOUSE | THORPE WOOD | | LONGTHORPE, PETERBOROUGH | | PE3 6SB | UNITED KINGDOM |
| KRA_08819 | VISIÓN BANCO S.A.E.C.A. | AVDA. SANTA TERESA | | | YCUÁ SATÍ | | 00001- | PARAGUAY |
| KRA_08820 | XP INVESTIMENTOS S/A | AV JUSCELINO KUBITSCHEK, 1909 | ITAIM BIBI | | SÃO PAULO | | 04538-132 | BRAZIL |